# EXHIBIT G

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | |
| 1 | Plaintiff-Specific | (Mauvilain OR "T Mauvilain" OR BAC OR THMA) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–3, 5–13, 17–20, 23–24, 33, 37, 65–66 | (Mauvilain OR "T Mauvilain" OR BAC OR THMA OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (Mauvilain OR "T Mauvilain" OR BAC OR THMA OR royalt* & royalties OR payment or payments OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo OR photo OR contribut* or contribut*s OR IPTC)~15 |
| | | | | (Mauvilain attribution)~15 |
| | | | | (attribution Mauvilain )~15 |
| | | | | (Mauvilain royalt*)~15 |
| | | | | (royalt* Mauvilain)~15 |
| | | | | (Mauvilain metadata)~15 |
| | | | | (metadata Mauvilain)~15 |
| | | | | (Mauvilain CMI)~15 |
| | | | | (CMI Mauvilain)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Mauvilain portal)~15 |
| | | | (portal & Mauvilain)~15 |
| | | | (Mauvilain missing)~15 |
| | | | (missing Mauvilain)~15 |
| | | | (Mauvilain copyright)~15 |
| | | | (copyright Mauvilain)~15 |
| | | | (Mauvilain contribut*)~15 |
| | | | (contribut* Mauvilain)~15 |
| | | | (Mauvilain IPTC)~15 |
| | | | (IPTC Mauvilain)~15 |
| | | | (BAC attribution)~15 |
| | | | (attribution BAC)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (BAC royalt*)~15 |
| | | | (royalt* BAC)~15 |
| | | | (BAC metadata)~15 |
| | | | (metadata BAC)~15 |
| | | | (BAC CMI)~15 |
| | | | (CMI BAC)~15 |
| | | | (BAC portal)~15 |
| | | | (portal BAC)~15 |
| | | | (BAC missing)~15 |
| | | | (missing BAC)~15 |
| | | | (copyright BAC)~15 |
| | | | (BAC copyright)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (BAC contribut*)~15 |
| | | | (contribut* BAC)~15 |
| | | | (BAC IPTC)~15 |
| | | | (IPTC BAC)~15 |
| | | | (THMA attribution)~15 |
| | | | (attribution THMA)~15 |
| | | | (royalt* THMA)~15 |
| | | | (THMA royalt*)~15 |
| | | | (THMA metadata)~15 |
| | | | (metadata THMA)~15 |
| | | | (THMA CMI)~15 |
| | | | (CMI THMA)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (THMA portal)~15 |
| | | | (portal THMA)~15 |
| | | | (THMA missing)~15 |
| | | | missing THMA)~15 |
| | | | (THMA copyright)~15 |
| | | | (copyright THMA)~15 |
| | | | (THMA photo)~15 |
| | | | (photo THMA)~15 |
| | | | (THMA contribut*)~15 |
| | | | (contribut* THMA)~15 |
| | | | (THMA IPTC)~15 |
| | | | (IPTC THMA)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (THMA attribution)~15 |
| 2 | Plaintiff-Specific | (Mazari OR "H Mazari" OR KO) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–4, 5–13, 17–20, 23–24, 33, 37, 65–66 | (Mazari OR "H Mazari" OR KO OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (Mazari attribution)~15 |
| | | | | (Mazari royalt*)~15 |
| | | | | (Mazari metadata)~15 |
| | | | | (Mazari CMI)~15 |
| | | | | (Mazari portal)~15 |
| | | | | (Mazari missing)~15 |
| | | | | (Mazari copyright)~15 |
| | | | | (Mazari contribut*)~15 |
| | | | | (Mazari IPTC)~15 |
| | | | | (Mazari attribution)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (KO royalt*)~15 |
| | | | (KO metadata)~15 |
| | | | (KO CMI)~15 |
| | | | (KO portal)~15 |
| | | | (KO missing)~15 |
| | | | (KO copyright)~15 |
| | | | (KO contribut*)~15 |
| | | | (KO IPTC)~15 |
| | | | (KO attribution)~15 |
| | | | (attribution Mazari)~15 |
| | | | (royalt* Mazari)~15 |
| | | | (metadata Mazari)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (CMI Mazari)~15 |
| | | | (portal Mazari)~15 |
| | | | (missing Mazari)~15 |
| | | | (copyright Mazari)~15 |
| | | | (contribut* Mazari)~15 |
| | | | (IPTC Mazari)~15 |
| | | | (attribution Mazari)~15 |
| | | | (royalt* KO)~15 |
| | | | (metadata KO)~15 |
| | | | (CMI KO)~15 |
| | | | (portal KO)~15 |
| | | | (missing KO)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (copyright KO)~15 |
| | | | | (contribut* KO)~15 |
| | | | | (IPTC KO)~15 |
| | | | | (attribution KO)~15 |
| 3 | Plaintiff-Specific | (Duplaquet OR "J Duplaquet" OR JD) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–3, 5–13, 17–20, 23–24, 33, 37, 65–66 | (Duplaquet OR "J Duplaquet" OR JD OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (Duplaquet royalt*)~15 |
| | | | | (Duplaquet metadata)~15 |
| | | | | (Duplaquet CMI)~15 |
| | | | | (Duplaquet portal)~15 |
| | | | | (Duplaquet missing)~15 |
| | | | | (Duplaquet copyright)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (Duplaquet contribut*)~15 |
| | | | (Duplaquet  IPTC)~15 |
| | | | (Duplaquet attribution)~15 |
| | | | (JD royalt*)~15 |
| | | | (JD metadata)~15 |
| | | | (JD CMI)~15 |
| | | | (JD portal)~15 |
| | | | (JD missing)~15 |
| | | | (JD copyright)~15 |
| | | | (JD contribut*)~15 |
| | | | (JD IPTC)~15 |
| | | | (JD attribution)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (royalt* Duplaquet)~15 |
| | | | (metadata Duplaquet)~15 |
| | | | (CMI Duplaquet)~15 |
| | | | (portal Duplaquet)~15 |
| | | | (missing Duplaquet)~15 |
| | | | (copyright Duplaquet)~15 |
| | | | (contribut* Duplaquet)~15 |
| | | | (IPTC Duplaquet)~15 |
| | | | (attribution Duplaquet)~15 |
| | | | (royalt* JD)~15 |
| | | | (metadata JD)~15 |
| | | | (CMI JD)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (portal JD)~15 |
| | | | | (missing JD)~15 |
| | | | | (copyright JD)~15 |
| | | | | (contribut* JD)~15 |
| | | | | (IPTC JD)~15 |
| | | | | (attribution JD)~15 |
| 4 | Plaintiff-Specific | ("Robert Wolf" OR "Christian Wolf" OR CW OR CCR OR HansCastrop OR RIWE) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–3, 5–13, 17–20, 23–24, 33, 37, 65–66 | ("Robert Wolf" OR "Christian Wolf" OR CW OR CCR OR HansCastrop OR RIWE OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (wolf royalt*)~15 |
| | | | | (wolf metadata)~15 |
| | | | | (wolf CMI)~15 |
| | | | | (wolf portal)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (wolf missing)~15 |
| | | | (wolf copyright)~15 |
| | | | (wolf contribut*)~15 |
| | | | (wolf IPTC)~15 |
| | | | (wolf attribution)~15 |
| | | | (CW royalt*)~15 |
| | | | (CW metadata)~15 |
| | | | (CW CMI)~15 |
| | | | (CW portal)~15 |
| | | | (CW missing)~15 |
| | | | (CW copyright)~15 |
| | | | (CW contribut*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (CW IPTC)~15 |
| | | | (CW attribution)~15 |
| | | | (CCR royalt*)~15 |
| | | | (CCR metadata)~15 |
| | | | (CCR CMI)~15 |
| | | | (CCR portal)~15 |
| | | | (CCR missing)~15 |
| | | | (CCR copyright)~15 |
| | | | (CCR contribut*)~15 |
| | | | (CCR IPTC)~15 |
| | | | (CCR attribution)~15 |
| | | | (HansCastrop royalt*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (HansCastrop metadata)~15 |
| | | | (HansCastrop CMI)~15 |
| | | | (HansCastrop portal)~15 |
| | | | (HansCastrop missing)~15 |
| | | | (HansCastrop copyright)~15 |
| | | | (HansCastrop contribut*)~15 |
| | | | (HansCastrop IPTC)~15 |
| | | | (HansCastrop attribution)~15 |
| | | | (HansCastrop royalt*)~15 |
| | | | (HansCastrop metadata)~15 |
| | | | (HansCastrop CMI)~15 |
| | | | (HansCastrop portal)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (HansCastrop missing)~15 |
| | | | (HansCastrop copyright)~15 |
| | | | (HansCastrop contribut*)~15 |
| | | | (HansCastrop IPTC)~15 |
| | | | (HansCastrop attribution)~15 |
| | | | (royalt* wolf)~15 |
| | | | (metadata wolf)~15 |
| | | | (CMI wolf)~15 |
| | | | (portal wolf)~15 |
| | | | (missing wolf)~15 |
| | | | (copyright wolf)~15 |
| | | | (contribut* wolf)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (IPTC wolf)~15 |
| | | | (attribution wolf)~15 |
| | | | (royalt* CW)~15 |
| | | | (metadata CW)~15 |
| | | | (CMI CW)~15 |
| | | | (portal CW)~15 |
| | | | (missing CW)~15 |
| | | | (copyright CW)~15 |
| | | | (contribut* CW)~15 |
| | | | (IPTC CW)~15 |
| | | | (attribution CW)~15 |
| | | | (royalt* CCR)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (metadata CCR)~15 |
| | | | (CMI CCR)~15 |
| | | | (portal CCR)~15 |
| | | | (missing CCR)~15 |
| | | | (copyright CCR)~15 |
| | | | (contribut* CCR)~15 |
| | | | (IPTC CCR)~15 |
| | | | (attribution CCR)~15 |
| | | | (royalt* HansCastrop)~15 |
| | | | (metadata HansCastrop)~15 |
| | | | (CMI HansCastrop)~15 |
| | | | (portal HansCastrop)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (missing HansCastrop)~15 |
| | | | (copyright HansCastrop)~15 |
| | | | (contribut* HansCastrop)~15 |
| | | | (IPTC HansCastrop)~15 |
| | | | (attribution HansCastrop)~15 |
| | | | (royalt* HansCastrop)~15 |
| | | | (metadata HansCastrop)~15 |
| | | | (CMI HansCastrop)~15 |
| | | | (portal HansCastrop)~15 |
| | | | (missing HansCastrop)~15 |
| | | | (copyright HansCastrop)~15 |
| | | | (contribut* HansCastrop)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (IPTC HansCastrop)~15 |
| | | | | (attribution HansCastrop)~15 |
| 6 | Plaintiff-Specific | (Kyndt OR "S Kyndt" OR FT) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–3, 5–13, 17–20, 23–24, 33, 37, 65–66 | (Kyndt OR "S Kyndt" OR FT OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (Kyndt attribution)~15 |
| | | | | (Kyndt royalt*)~15 |
| | | | | (Kyndt metadata)~15 |
| | | | | (Kyndt CMI)~15 |
| | | | | (Kyndt portal)~15 |
| | | | | (Kyndt missing)~15 |
| | | | | (Kyndt copyright)~15 |
| | | | | (Kyndt contribut*)~15 |
| | | | | (Kyndt IPTC)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (attribution Kyndt)~15 |
| | | | | (royalt* Kyndt)~15 |
| | | | | (metadata Kyndt)~15 |
| | | | | (CMI Kyndt)~15 |
| | | | | (portal Kyndt)~15 |
| | | | | (missing Kyndt)~15 |
| | | | | (copyright Kyndt)~15 |
| | | | | (contribut* Kyndt)~15 |
| | | | | (IPTC Kyndt)~15 |
| 7 | Plaintiff-Specific | (Mehdi OR "J Mehdi" OR "BELLE PICTURES" OR JOME) w/15 (royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC) | 1–4, 5–13, 17–20, 23–24, 33, 37, 65–66 | (Mehdi OR "J Mehdi" OR "BELLE PICTURES" OR JOME OR royalt* OR payment* OR attribution OR metadata OR CMI OR portal OR missing OR copyright OR photo* OR contribut* OR IPTC)~15 |
| | | | | (Mehdi attribution)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Mehdi royalt*)~15 |
| | | | (Mehdi metadata)~15 |
| | | | (Mehdi CMI)~15 |
| | | | (Mehdi portal)~15 |
| | | | (Mehdi missing)~15 |
| | | | (Mehdi copyright)~15 |
| | | | (Mehdi contribut*)~15 |
| | | | (Mehdi IPTC)~15 |
| | | | ("Belle pictures" attribution)~15 |
| | | | ("Belle pictures" royalt*)~15 |
| | | | ("Belle pictures" metadata)~15 |
| | | | ("Belle pictures" CMI)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("Belle pictures" portal)~15 |
| | | | ("Belle pictures" missing)~15 |
| | | | ("Belle pictures" copyright)~15 |
| | | | ("Belle pictures" contribut*)~15 |
| | | | ("Belle pictures" IPTC)~15 |
| | | | ("JOME" attribution)~15 |
| | | | ("JOME" royalt*)~15 |
| | | | ("JOME" metadata)~15 |
| | | | ("JOME" CMI)~15 |
| | | | ("JOME" portal)~15 |
| | | | ("JOME" missing)~15 |
| | | | ("JOME" copyright)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("JOME" contribut*)~15 |
| | | | ("JOME" IPTC)~15 |
| | | | (attribution Mehdi)~15 |
| | | | (royalt* Mehdi)~15 |
| | | | (metadata Mehdi)~15 |
| | | | (CMI Mehdi)~15 |
| | | | (portal Mehdi)~15 |
| | | | (missing Mehdi)~15 |
| | | | (copyright Mehdi)~15 |
| | | | (contribut* Mehdi)~15 |
| | | | (IPTC Mehdi)~15 |
| | | | (pictures" attribution "Belle)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (pictures" royalt* "Belle)~15 |
| | | | (pictures" metadata "Belle)~15 |
| | | | (pictures" CMI "Belle)~15 |
| | | | (pictures" portal "Belle)~15 |
| | | | (pictures" missing "Belle)~15 |
| | | | (pictures" copyright "Belle)~15 |
| | | | (pictures" contribut* "Belle)~15 |
| | | | (pictures" IPTC "Belle)~15 |
| | | | (attribution "JOME")~15 |
| | | | (royalt* "JOME")~15 |
| | | | (metadata "JOME")~15 |
| | | | (CMI "JOME")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (portal "JOME")~15 |
| | | | | (missing "JOME")~15 |
| | | | | (copyright "JOME")~15 |
| | | | | (contribut* "JOME")~15 |
| | | | | (IPTC "JOME")~15 |
| 8 | CMI / Metadata | CMI | 11–12, 22–24, 34, 44–46 | CMI |
| 9 | CMI / Metadata | "copyright management information" | 11–12, 22–24, 34, 44–46 | "copyright management information" |
| 10 | CMI / Metadata | (IPTC OR metadata) w/10 (remov* OR delet* OR strip* OR alter* OR modif* OR chang* OR incorrect OR fals*) | 22–24, 34, 44–46 | (IPTC OR metadata OR remov* OR delet* OR strip* OR alter* OR modif* OR chang* OR incorrect OR fals*)~10 |
| | | | | (IPTC remov*)~10 |
| | | | | (IPTC delet*)~10 |
| | | | | (IPTC strip*)~10 |
| | | | | (IPTC alter*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (IPTC modif*)~10 |
| | | | (IPTC chang*)~10 |
| | | | (IPTC incorrect)~10 |
| | | | (IPTC fals*)~10 |
| | | | (metadata remov*)~10 |
| | | | (metadata delet*)~10 |
| | | | (metadata strip*)~10 |
| | | | (metadata alter*)~10 |
| | | | (metadata modif*)~10 |
| | | | (metadata chang*)~10 |
| | | | (metadata incorrect)~10 |
| | | | (metadata fals*)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 11 | CMI / Metadata | (byline* OR "credit line" OR attribution) w/10 (remov* OR delet* OR strip* OR alter* OR modif* OR chang* OR incorrect OR fals* OR missing) | 16, 22–24, 34 | |
| | | | | (byline* remov*)~10 |
| | | | | (byline* delet*)~10 |
| | | | | (byline* strip*)~10 |
| | | | | (byline* alter*)~10 |
| | | | | (byline* modif*)~10 |
| | | | | (byline* chang*)~10 |
| | | | | (byline* incorrect)~10 |
| | | | | (byline* fals*)~10 |
| | | | | (byline* missing)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("credit line" remov*)~10 |
| | | | ("credit line" delet*)~10 |
| | | | ("credit line" strip*)~10 |
| | | | ("credit line" alter*)~10 |
| | | | ("credit line" modif*)~10 |
| | | | ("credit line" chang*)~10 |
| | | | ("credit line" incorrect)~10 |
| | | | ("credit line" fals*)~10 |
| | | | ("credit line" missing)~10 |
| | | | (attribution remov*)~10 |
| | | | (attribution delet*)~10 |
| | | | (attribution strip*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (attribution alter*)~10 |
| | | | (attribution modif*)~10 |
| | | | (attribution chang*)~10 |
| | | | (attribution incorrect)~10 |
| | | | (attribution fals*)~10 |
| | | | (attribution missing)~10 |
| | | | (remov* byline*)~10 |
| | | | (delet* byline*)~10 |
| | | | (strip* byline*)~10 |
| | | | (alter* byline*)~10 |
| | | | (modif* byline*)~10 |
| | | | (chang* byline*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (incorrect byline*)~10 |
| | | | (fals* byline*)~10 |
| | | | (missing byline*)~10 |
| | | | (remov* "credit line")~10 |
| | | | (delet* "credit line")~10 |
| | | | (strip* "credit line")~10 |
| | | | (alter* "credit line")~10 |
| | | | (modif* "credit line")~10 |
| | | | (chang* "credit line")~10 |
| | | | (incorrect "credit line")~10 |
| | | | (fals* "credit line")~10 |
| | | | (missing "credit line")~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (remov* attribution)~10 |
| | | | | (delet* attribution)~10 |
| | | | | (strip* attribution)~10 |
| | | | | (alter* attribution)~10 |
| | | | | (modif* attribution)~10 |
| | | | | (chang* attribution)~10 |
| | | | | (incorrect attribution)~10 |
| | | | | (fals* attribution)~10 |
| | | | | (missing attribution)~10 |
| 12 | CMI / Metadata | "FameFlynet Pictures Inc" w/10 (creator OR author OR copyright OR owner OR attribution OR byline) | 11–12, 23–24, 34 | |
| | | | | ("FameFlynet Pictures Inc" creator)~10 |
| | | | | ("FameFlynet Pictures Inc" author)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("FameFlynet Pictures Inc" copyright)~10 |
| | | | | ("FameFlynet Pictures Inc" owner)~10 |
| | | | | ("FameFlynet Pictures Inc" attribution)~10 |
| | | | | ("FameFlynet Pictures Inc" byline)~10 |
| | | | | (creator "FameFlynet Pictures Inc")~10 |
| | | | | (author "FameFlynet Pictures Inc")~10 |
| | | | | (copyright "FameFlynet Pictures Inc")~10 |
| | | | | (owner "FameFlynet Pictures Inc")~10 |
| | | | | (attribution "FameFlynet Pictures Inc")~10 |
| | | | | (byline "FameFlynet Pictures Inc")~10 |
| 13 | CMI / Metadata | Backgrid w/10 copyright w/10 (owner OR holder OR attribution) w/25 (incorrect OR fals* OR improper* OR unauthorized) | 11–12, 23–24, 34, 54 | |
| | | | | (owner incorrect)~25 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (owner fals*)~25 |
| | | | (owner improper*)~25 |
| | | | (owner unauthorized)~25 |
| | | | (holder incorrect)~25 |
| | | | (holder fals*)~25 |
| | | | (holder improper*)~25 |
| | | | (holder unauthorized)~25 |
| | | | (attribution incorrect)~25 |
| | | | (attribution fals*)~25 |
| | | | (attribution improper*)~25 |
| | | | (attribution unauthorized)~25 |
| | | | (incorrect owner)~25 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (incorrect holder)~25 |
| | | | (incorrect attribution)~25 |
| | | | (fals* owner)~25 |
| | | | (fals* holder)~25 |
| | | | (fals* attribution)~25 |
| | | | (improper* owner)~25 |
| | | | (improper* holder)~25 |
| | | | (improper* attribution)~25 |
| | | | (unauthorized owner)~25 |
| | | | (unauthorized holder)~25 |
| | | | (unauthorized attribution)~25 |
| | | | |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 14 | CMI / Metadata | (metadata OR IPTC OR CMI) w/5 (policy OR procedure OR protocol) w/15 (photographer* OR contributor* OR attribution) | 16, 22, 34, 38 | |
| | | | | (metadata policy)~5 |
| | | | | (metadata procedure)~5 |
| | | | | (metadata protocol)~5 |
| | | | | (IPTC policy)~5 |
| | | | | (IPTC procedure)~5 |
| | | | | (IPTC protocol)~5 |
| | | | | (CMI policy)~5 |
| | | | | (CMI procedure)~5 |
| | | | | (CMI protocol)~5 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (policy metadata)~5 |
| | | | | (procedure metadata)~5 |
| | | | | (protocol metadata)~5 |
| | | | | (policy IPTC)~5 |
| | | | | (procedure IPTC)~5 |
| | | | | (protocol IPTC)~5 |
| | | | | (policy CMI)~5 |
| | | | | (procedure CMI)~5 |
| | | | | (protocol CMI)~5 |
| 15 | CMI / Metadata | (preserv* OR maintain*) w/10 (caption* OR location* OR celebrity) w/20 (remov* OR alter*) w/10 (byline OR attribution OR photographer*) | 22–24, 34 | |
| | | | | (preserv* caption*)~10 |
| | | | | (preserv* location*)~10 |

|  |  |  |  | DEFENDANT SEARCH |
|---|---|---|---|---|
|  |  |  |  | (preserv* celebrity)~10 |
|  |  |  |  | (maintain* caption*)~10 |
|  |  |  |  | (maintain* location*)~10 |
|  |  |  |  | (maintain* celebrity)~10 |
|  |  |  |  | (caption* preserv*)~10 |
|  |  |  |  | (caption* maintain*)~10 |
|  |  |  |  | (location* preserv*)~10 |
|  |  |  |  | (location* maintain*)~10 |
|  |  |  |  | (celebrity preserv*)~10 |
|  |  |  |  | (celebrity maintain*)~10 |
|  |  |  |  |  |
| 16 | CMI / Metadata | ("contributor portal" OR "photographer portal") w/15 (missing OR incomplete OR unavailable OR access OR denied OR restricted) | 9–10, 33, 41, 63 |  |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("contributor portal" missing)~15 |
| | | | | ("contributor portal" incomplete)~15 |
| | | | | ("contributor portal" unavailable)~15 |
| | | | | ("contributor portal" access)~15 |
| | | | | ("contributor portal" denied)~15 |
| | | | | ("contributor portal" restricted)~15 |
| | | | | ("photographer portal" missing)~15 |
| | | | | ("photographer portal" incomplete)~15 |
| | | | | ("photographer portal" unavailable)~15 |
| | | | | ("photographer portal" access)~15 |
| | | | | ("photographer portal" denied)~15 |
| | | | | ("photographer portal" restricted)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (missing "contributor portal")~15 |
| | | | (incomplete "contributor portal")~15 |
| | | | (unavailable "contributor portal")~15 |
| | | | (access "contributor portal")~15 |
| | | | (denied "contributor portal")~15 |
| | | | (restricted "contributor portal")~15 |
| | | | (missing "photographer portal")~15 |
| | | | (incomplete "photographer portal")~15 |
| | | | (unavailable "photographer portal")~15 |
| | | | (access "photographer portal")~15 |
| | | | (denied "photographer portal")~15 |
| | | | (restricted "photographer portal")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| 17 | CMI / Metadata | (fals* OR incorrect OR improper* OR wrong) w/5 (attribution OR credit* OR byline OR copyright) w/15 (photographer* OR contributor*) | 11–12, 16, 23–24, 34, 54 | (fals* OR incorrect OR improper* OR wrong OR attribution OR credit* OR byline OR copyright OR photographer* OR contribut**)~15 |
| | | | | (fals* attribution)~5 |
| | | | | (fals* credit*)~5 |
| | | | | (fals* byline)~5 |
| | | | | (fals* copyright)~5 |
| | | | | (incorrect attribution)~5 |
| | | | | (incorrect credit*)~5 |
| | | | | (incorrect byline)~5 |
| | | | | (incorrect copyright)~5 |
| | | | | (improper* attribution)~5 |
| | | | | (improper* credit*)~5 |
| | | | | (improper* byline)~5 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (improper* copyright)~5 |
| | | | (wrong attribution)~5 |
| | | | (wrong credit*)~5 |
| | | | (wrong byline)~5 |
| | | | (wrong copyright)~5 |
| | | | (attribution fals*)~5 |
| | | | (attribution incorrect)~5 |
| | | | (attribution improper*)~5 |
| | | | (attribution wrong)~5 |
| | | | (credit* fals*)~5 |
| | | | (credit* incorrect)~5 |
| | | | (credit* improper*)~5 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (credit* wrong)~5 |
| | | | | (byline fals*)~5 |
| | | | | (byline incorrect)~5 |
| | | | | (byline improper*)~5 |
| | | | | (byline wrong)~5 |
| | | | | (copyright fals*)~5 |
| | | | | (copyright incorrect)~5 |
| | | | | (copyright improper*)~5 |
| | | | | (copyright wrong)~5 |
| 18 | CMI / Metadata | (attribution OR byline OR credit*) w/10 (FameFlynet OR Backgrid) w/20 (should be OR actually OR original* OR true OR correct) | 11–12, 23–24, 34 | (attribution OR byline OR credit* OR FameFlynet OR Backgrid OR should be OR actually OR original* OR true OR correct)~15 |
| 19 | CMI / Metadata | "copyright owner*" w/15 (incorrect OR fals* OR disputed OR challenged OR unauthorized) | 11–12, 23–24 | ("copyright owner*" OR incorrect OR fals* OR disputed OR challenged OR unauthorized)~15 |
| | | | | ("copyright owner*" incorrect)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("copyright owner*" fals*)~15 |
| | | | | ("copyright owner*" disputed)~15 |
| | | | | ("copyright owner*" challenged)~15 |
| | | | | ("copyright owner*" unauthorized)~15 |
| | | | | (incorrect "copyright owner*")~15 |
| | | | | (fals* "copyright owner*")~15 |
| | | | | (disputed "copyright owner*")~15 |
| | | | | (challenged "copyright owner*")~15 |
| | | | | (unauthorized "copyright owner*")~15 |
| 20 | CMI / Metadata | (author* OR creator*) w/10 (field OR information OR data) w/15 (incorrect OR fals* OR chang* OR alter* OR substitut*) | 11–12, 23–24, 34, 44–45 | (author* OR creator* OR field OR information OR data OR incorrect OR fals* OR chang* OR alter* OR substitut*)~15 |
| 21 | Royalties / Financials | (royalt* OR commission* OR payment* OR payout*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor*) | 17–20 | (royalt* OR commission* OR payment* OR payout* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut**)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (royalt* Mauvilain)~15 |
| | | | (royalt* Mazari)~15 |
| | | | (royalt* Duplaquet)~15 |
| | | | (royalt* Wolf)~15 |
| | | | (royalt* Boutefeu)~15 |
| | | | (royalt* Kyndt)~15 |
| | | | (royalt* Mehdi)~15 |
| | | | (commission* Mauvilain)~15 |
| | | | (commission* Mazari)~15 |
| | | | (commission* Duplaquet)~15 |
| | | | (commission* Wolf)~15 |
| | | | (commission* Boutefeu)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (commission* Kyndt)~15 |
| | | | (commission* Mehdi)~15 |
| | | | (payment* Mauvilain)~15 |
| | | | (payment* Mazari)~15 |
| | | | (payment* Duplaquet)~15 |
| | | | (payment* Wolf)~15 |
| | | | (payment* Boutefeu)~15 |
| | | | (payment* Kyndt)~15 |
| | | | (payment* Mehdi)~15 |
| | | | (payout* Mauvilain)~15 |
| | | | (payout* Mazari)~15 |
| | | | (payout* Duplaquet)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (payout* Wolf)~15 |
| | | | (payout* Boutefeu)~15 |
| | | | (payout* Kyndt)~15 |
| | | | (payout* Mehdi)~15 |
| | | | (Mauvilain royalt*)~15 |
| | | | (Mauvilain commission*)~15 |
| | | | (Mauvilain payment*)~15 |
| | | | (Mauvilain payout*)~15 |
| | | | (Mazari royalt*)~15 |
| | | | (Mazari commission*)~15 |
| | | | (Mazari payment*)~15 |
| | | | (Mazari payout*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Duplaquet royalt*)~15 |
| | | | (Duplaquet commission*)~15 |
| | | | (Duplaquet payment*)~15 |
| | | | (Duplaquet payout*)~15 |
| | | | (Wolf royalt*)~15 |
| | | | (Wolf commission*)~15 |
| | | | (Wolf payment*)~15 |
| | | | (Wolf payout*)~15 |
| | | | (Boutefeu royalt*)~15 |
| | | | (Boutefeu commission*)~15 |
| | | | (Boutefeu payment*)~15 |
| | | | (Boutefeu payout*)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (Kyndt royalt*)~15 |
| | | | | (Kyndt commission*)~15 |
| | | | | (Kyndt payment*)~15 |
| | | | | (Kyndt payout*)~15 |
| | | | | (Mehdi royalt*)~15 |
| | | | | (Mehdi commission*)~15 |
| | | | | (Mehdi payment*)~15 |
| | | | | (Mehdi payout*)~15 |
| | | | | (contributor* payout*)~15 |
| 22 | Royalties / Financials | (unpaid OR owing OR owed OR "not paid" OR withheld) w/10 (royalt* OR payment* OR commission*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor*) | 17–20 | (unpaid OR owing OR owed OR "not paid" OR withheld OR royalt* OR payment* OR commission* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut**)~15 |
| | | | | (unpaid royalt*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (unpaid payment*)~10 |
| | | | (unpaid commission*)~10 |
| | | | (owing royalt*)~10 |
| | | | (owing payment*)~10 |
| | | | (owing commission*)~10 |
| | | | (owed royalt*)~10 |
| | | | (owed payment*)~10 |
| | | | (owed commission*)~10 |
| | | | ("not paid" royalt*)~10 |
| | | | ("not paid" payment*)~10 |
| | | | ("not paid" commission*)~10 |
| | | | (withheld royalt*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (withheld payment*)~10 |
| | | | (withheld commission*)~10 |
| | | | (royalt* unpaid)~10 |
| | | | (royalt* owing)~10 |
| | | | (royalt* owed)~10 |
| | | | (royalt* "not paid")~10 |
| | | | (royalt* withheld)~10 |
| | | | (payment* unpaid)~10 |
| | | | (payment* owing)~10 |
| | | | (payment* owed)~10 |
| | | | (payment* "not paid")~10 |
| | | | (payment* withheld)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (commission* unpaid)~10 |
| | | | | (commission* owing)~10 |
| | | | | (commission* owed)~10 |
| | | | | (commission* "not paid")~10 |
| | | | | (commission* withheld)~10 |
| 23 | Royalties / Financials | (royalt* OR commission* OR payment*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor* OR attribution) | 17–20 | (calculat* OR track* OR report* OR royalt* OR commission* OR payment* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut** OR attribution)~15 |
| | | | | (royalt* Mauvilain)~15 |
| | | | | (royalt* Mazari)~15 |
| | | | | (royalt* Duplaquet)~15 |
| | | | | (royalt* Wolf)~15 |
| | | | | (royalt* Boutefeu)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (royalt* Kyndt)~15 |
| | | | (royalt* Mehdi)~15 |
| | | | (commission* Mauvilain)~15 |
| | | | (commission* Mazari)~15 |
| | | | (commission* Duplaquet)~15 |
| | | | (commission* Wolf)~15 |
| | | | (commission* Boutefeu)~15 |
| | | | (commission* Kyndt)~15 |
| | | | (commission* Mehdi)~15 |
| | | | (payment* Mauvilain)~15 |
| | | | (payment* Mazari)~15 |
| | | | (payment* Duplaquet)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (payment* Wolf)~15 |
| | | | (payment* Boutefeu)~15 |
| | | | (payment* Kyndt)~15 |
| | | | (payment* Mehdi)~15 |
| | | | (Mauvilain royalt*)~15 |
| | | | (Mauvilain commission*)~15 |
| | | | (Mauvilain payment*)~15 |
| | | | (Mazari royalt*)~15 |
| | | | (Mazari commission*)~15 |
| | | | (Mazari payment*)~15 |
| | | | (Duplaquet royalt*)~15 |
| | | | (Duplaquet commission*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Duplaquet payment*)~15 |
| | | | (Wolf royalt*)~15 |
| | | | (Wolf commission*)~15 |
| | | | (Wolf payment*)~15 |
| | | | (Boutefeu royalt*)~15 |
| | | | (Boutefeu commission*)~15 |
| | | | (Boutefeu payment*)~15 |
| | | | (Kyndt royalt*)~15 |
| | | | (Kyndt commission*)~15 |
| | | | (Kyndt payment*)~15 |
| | | | (Mehdi royalt*)~15 |
| | | | (Mehdi commission*)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (Mehdi payment*)~15 |
| | | | | |
| 24 | Royalties / Financials | ("sales report" OR "licensing report" OR "revenue report") w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor* OR byline OR attribution) | 13, 17–20 | ("sales report" OR "licensing report" OR "revenue report" OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut** OR byline OR attribution)~15 |
| | | | | ("sales report" Mauvilain)~15 |
| | | | | ("sales report" Mazari)~15 |
| | | | | ("sales report" Duplaquet)~15 |
| | | | | ("sales report" Wolf)~15 |
| | | | | ("sales report" Boutefeu)~15 |
| | | | | ("sales report" Kyndt)~15 |
| | | | | ("sales report" Mehdi)~15 |
| | | | | ("licensing report" Mauvilain)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("licensing report" Mazari)~15 |
| | | | ("licensing report" Duplaquet)~15 |
| | | | ("licensing report" Wolf)~15 |
| | | | ("licensing report" Boutefeu)~15 |
| | | | ("licensing report" Kyndt)~15 |
| | | | ("licensing report" Mehdi)~15 |
| | | | ("licensing report" photographer*)~15 |
| | | | ("licensing report" contributor*)~15 |
| | | | ("licensing report" byline)~15 |
| | | | ("licensing report" attribution)~15 |
| | | | ("revenue report" Mauvilain)~15 |
| | | | ("revenue report" Mazari)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("revenue report" Duplaquet)~15 |
| | | | ("revenue report" Wolf)~15 |
| | | | ("revenue report" Boutefeu)~15 |
| | | | ("revenue report" Kyndt)~15 |
| | | | ("revenue report" Mehdi)~15 |
| | | | (Mauvilain "sales report")~15 |
| | | | (Mauvilain "licensing report")~15 |
| | | | (Mauvilain "revenue report")~15 |
| | | | (Mazari "sales report")~15 |
| | | | (Mazari "licensing report")~15 |
| | | | (Mazari "revenue report")~15 |
| | | | (Duplaquet "sales report")~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Duplaquet "licensing report")~15 |
| | | | (Duplaquet "revenue report")~15 |
| | | | (Wolf "sales report")~15 |
| | | | (Wolf "licensing report")~15 |
| | | | (Wolf "revenue report")~15 |
| | | | (Boutefeu "sales report")~15 |
| | | | (Boutefeu "licensing report")~15 |
| | | | (Boutefeu "revenue report")~15 |
| | | | (Kyndt "sales report")~15 |
| | | | (Kyndt "licensing report")~15 |
| | | | (Kyndt "revenue report")~15 |
| | | | (Mehdi "sales report")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (Mehdi "licensing report")~15 |
| | | | | (Mehdi "revenue report")~15 |
| 25 | Counsel / Litigation | (Sergenian OR "Sergenian Law" OR "David Sergenian" OR "Whitewood Law" OR "Shengmao Mu" OR "Virginie Parant" OR Virginie OR Parant) | 30, 35, 51–53 | (email OR letter OR correspondence OR Sergenian OR "Sergenian Law" OR "David Sergenian" OR "Whitewood Law" OR "Shengmao Mu" OR Parant OR Virginie)~5 |
| | | | | Virginie AND parant |
| | | | | (parant email)~5 |
| | | | | (parant letter)~5 |
| | | | | (parant correspondence)~5 |
| | | | | (sergenian email)~5 |
| | | | | (sergenian letter)~5 |
| | | | | (sergenian correspondence)~5 |
| | | | | (mu email)~5 |
| | | | | (mu letter)~5 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (mu correspondence)~5 |
| 26 | Counsel / Litigation | (complaint OR allegation OR claim OR demand) w/15 (photographer* OR contributor* OR copyright* OR metadata OR CMI OR "copyright management information" OR attribution) | 30, 35, 51–53, 60–62 | (complaint OR allegation OR claim OR demand OR photographer* OR contribut** OR copyright* OR metadata OR CMI OR "copyright management information" OR attribution)~15 |
| | | | | (complaint "copyright management information")~15 |
| | | | | (complaint photographer*)~15 |
| | | | | (complaint contributor*)~15 |
| | | | | (complaint copyright*)~15 |
| | | | | (complaint metadata)~15 |
| | | | | (complaint CMI)~15 |
| | | | | (complaint OR attribution)~15 |
| | | | | (allegation "copyright management information")~15 |
| | | | | (allegation photographer*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (allegation contributor*)~15 |
| | | | (allegation copyright*)~15 |
| | | | (allegation metadata)~15 |
| | | | (allegation CMI)~15 |
| | | | (allegation OR attribution)~15 |
| | | | (claim "copyright management information")~15 |
| | | | (claim photographer*)~15 |
| | | | (claim contributor*)~15 |
| | | | (claim copyright*)~15 |
| | | | (claim metadata)~15 |
| | | | (claim CMI)~15 |
| | | | (claim OR attribution)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (demand "copyright management information")~15 |
| | | | (demand photographer*)~15 |
| | | | (demand contributor*)~15 |
| | | | (demand copyright*)~15 |
| | | | (demand metadata)~15 |
| | | | (demand CMI)~15 |
| | | | (demand OR attribution)~15 |
| | | | ("copyright management information" complaint)~15 |
| | | | ("copyright management information" allegation)~15 |
| | | | ("copyright management information" claim)~15 |
| | | | ("copyright management information" demand)~15 |
| | | | (photographer* complaint)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (photographer* allegation)~15 |
| | | | (photographer* claim)~15 |
| | | | (photographer* demand)~15 |
| | | | (contributor* complaint)~15 |
| | | | (contributor* allegation)~15 |
| | | | (contributor* claim)~15 |
| | | | (contributor* demand)~15 |
| | | | (copyright* complaint)~15 |
| | | | (copyright* allegation)~15 |
| | | | (copyright* claim)~15 |
| | | | (copyright* demand)~15 |
| | | | (metadata complaint)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata allegation)~15 |
| | | | | (metadata claim)~15 |
| | | | | (metadata demand)~15 |
| | | | | (CMI complaint)~15 |
| | | | | (CMI allegation)~15 |
| | | | | (CMI claim)~15 |
| | | | | (CMI demand)~15 |
| 27 | Counsel / Litigation | (terminat* OR revok* OR cancel*) w/10 (license* OR agreement* OR right*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Virginie OR Parant OR photographer* OR contributor*) | 1–4, 30, 62 | (terminat* OR revok* OR cancel* OR license* OR agreement* OR right* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Virginie OR Parant OR photographer* OR contribut**)~15 |
| | | | | (terminat* license*)~10 |
| | | | | (terminat* agreement*)~10 |
| | | | | (terminat* right*)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (revok* license*)~10 |
| | | | (revok* agreement*)~10 |
| | | | (revok* right*)~10 |
| | | | (cancel* license*)~10 |
| | | | (cancel* agreement*)~10 |
| | | | (cancel* right*)~10 |
| | | | (license* terminat*)~10 |
| | | | (license* revok*)~10 |
| | | | (license* cancel*)~10 |
| | | | (agreement* terminat*)~10 |
| | | | (agreement* revok*)~10 |
| | | | (agreement* cancel*)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (right* terminat*)~10 |
| | | | | (right* revok*)~10 |
| | | | | (right* cancel*)~10 |
| 28 | Counsel / Litigation | (dispute* OR disagree* OR conflict*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Virginie OR Parant OR photographer* OR contributor* OR attribution OR royalt* OR copyright*) | 1–4, 30, 33, 53, 62 | (dispute* OR disagree* OR conflict* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Virginie OR Parant OR photographer* OR contribut** OR attribution OR royalt* OR copyright*)~15 |
| | | | | (dispute* Mauvilain)~15 |
| | | | | (dispute* Mazari)~15 |
| | | | | (dispute* Duplaquet)~15 |
| | | | | (dispute* Wolf)~15 |
| | | | | (dispute* Boutefeu)~15 |
| | | | | (dispute* Kyndt)~15 |
| | | | | (dispute* Mehdi)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (dispute* Virginie)~15 |
| | | | (dispute* Parant)~15 |
| | | | (dispute* photographer*)~15 |
| | | | (dispute* contributor*)~15 |
| | | | (dispute* attribution)~15 |
| | | | (dispute* royalt*)~15 |
| | | | (dispute* copyright*)~15 |
| | | | (disagree* Mauvilain)~15 |
| | | | (disagree* Mazari)~15 |
| | | | (disagree* Duplaquet)~15 |
| | | | (disagree* Wolf)~15 |
| | | | (disagree* Boutefeu)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (disagree* Kyndt)~15 |
| | | | (disagree* Mehdi)~15 |
| | | | (disagree* Virginie)~15 |
| | | | (disagree* Parant)~15 |
| | | | (disagree* photographer*)~15 |
| | | | (disagree* contributor*)~15 |
| | | | (disagree* attribution)~15 |
| | | | (disagree* royalt*)~15 |
| | | | (disagree* copyright*)~15 |
| | | | (conflict* Mauvilain)~15 |
| | | | (conflict* Mazari)~15 |
| | | | (conflict* Duplaquet)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (conflict* Wolf)~15 |
| | | | (conflict* Boutefeu)~15 |
| | | | (conflict* Kyndt)~15 |
| | | | (conflict* Mehdi)~15 |
| | | | (conflict* Virginie)~15 |
| | | | (conflict* Parant)~15 |
| | | | (conflict* photographer*)~15 |
| | | | (conflict* contributor*)~15 |
| | | | (conflict* attribution)~15 |
| | | | (conflict* royalt*)~15 |
| | | | (conflict* copyright*)~15 |
| | | | (Mauvilain dispute*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Mauvilain disagree*)~15 |
| | | | (Mauvilain conflict*)~15 |
| | | | (Mazari dispute*)~15 |
| | | | (Mazari disagree*)~15 |
| | | | (Mazari conflict*)~15 |
| | | | (Duplaquet dispute*)~15 |
| | | | (Duplaquet disagree*)~15 |
| | | | (Duplaquet conflict*)~15 |
| | | | (Wolf dispute*)~15 |
| | | | (Wolf disagree*)~15 |
| | | | (Wolf conflict*)~15 |
| | | | (Boutefeu dispute*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (Boutefeu disagree*)~15 |
| | | | (Boutefeu conflict*)~15 |
| | | | (Kyndt dispute*)~15 |
| | | | (Kyndt disagree*)~15 |
| | | | (Kyndt conflict*)~15 |
| | | | (Mehdi dispute*)~15 |
| | | | (Mehdi disagree*)~15 |
| | | | (Mehdi conflict*)~15 |
| | | | (Virginie dispute*)~15 |
| | | | (Virginie disagree*)~15 |
| | | | (Virginie conflict*)~15 |
| | | | (Parant dispute*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (Parant disagree*)~15 |
| | | | (Parant conflict*)~15 |
| | | | (photographer* dispute*)~15 |
| | | | (photographer* disagree*)~15 |
| | | | (photographer* conflict*)~15 |
| | | | (contributor* dispute*)~15 |
| | | | (contributor* disagree*)~15 |
| | | | (contributor* conflict*)~15 |
| | | | (attribution dispute*)~15 |
| | | | (attribution disagree*)~15 |
| | | | (attribution conflict*)~15 |
| | | | (royalt* dispute*)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (royalt* disagree*)~15 |
| | | | | (royalt* conflict*)~15 |
| | | | | (copyright* dispute*)~15 |
| | | | | (copyright* disagree*)~15 |
| | | | | (copyright* conflict*)~15 |
| 29 | Contract Terms | (agreement* OR contract* OR term*) w/15 (attribution OR credit* OR byline) w/15 (requir* OR obligat* OR condition OR precedent OR must OR shall) | 1, 29, 33, 63 | (agreement* OR contract* OR term* OR attribution OR credit* OR byline OR requir* OR obligat* OR condition OR precedent OR must OR shall)~15 |
| | | | | (attribution requir*)~15 |
| | | | | (attribution obligat*)~15 |
| | | | | (attribution condition)~15 |
| | | | | (attribution precedent)~15 |
| | | | | (attribution must)~15 |
| | | | | (attribution shall)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (credit* requir*)~15 |
| | | | (credit* obligat*)~15 |
| | | | (credit* condition)~15 |
| | | | (credit* precedent)~15 |
| | | | (credit* must)~15 |
| | | | (credit* shall)~15 |
| | | | (byline requir*)~15 |
| | | | (byline obligat*)~15 |
| | | | (byline condition)~15 |
| | | | (byline precedent)~15 |
| | | | (byline must)~15 |
| | | | (byline shall)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (requir* attribution)~15 |
| | | | (requir* credit*)~15 |
| | | | (requir* byline)~15 |
| | | | (obligat* attribution)~15 |
| | | | (obligat* credit*)~15 |
| | | | (obligat* byline)~15 |
| | | | (condition attribution)~15 |
| | | | (condition credit*)~15 |
| | | | (condition byline)~15 |
| | | | (precedent attribution)~15 |
| | | | (precedent credit*)~15 |
| | | | (precedent byline)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (must attribution)~15 |
| | | | | (must credit*)~15 |
| | | | | (must byline)~15 |
| | | | | (shall attribution)~15 |
| | | | | (shall credit*)~15 |
| | | | | (shall byline)~15 |
| | | | | |
| | | | | |
| 30 | Contract Terms | ("condition precedent" OR "conditions precedent") w/20 (attribution OR byline OR credit* OR photographer*) | 1, 33, 62 | ("condition precedent" OR "conditions precedent" OR attribution OR byline OR credit* OR photographer*)~20 |
| | | | | ("condition precedent" attribution)~20 |
| | | | | ("condition precedent" byline)~20 |
| | | | | ("condition precedent" credit*)~20 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("condition precedent" photographer*)~20 |
| | | | | ("conditions precedent" attribution)~20 |
| | | | | ("conditions precedent" byline)~20 |
| | | | | ("conditions precedent" credit*)~20 |
| | | | | ("conditions precedent" photographer*)~20 |
| | | | | (attribution "condition precedent")~20 |
| | | | | (attribution "conditions precedent")~20 |
| | | | | (byline "condition precedent")~20 |
| | | | | (byline "conditions precedent")~20 |
| | | | | (credit* "condition precedent")~20 |
| | | | | (credit* "conditions precedent")~20 |
| | | | | (photographer* "condition precedent")~20 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (photographer* "conditions precedent")~20 |
| 31 | Contract Terms | (breach* OR violat* OR fail*) w/10 (attribution OR byline OR credit*) w/10 (obligat* OR requir* OR agreement*) | 1, 31, 33, 62 | (breach* OR violat* OR fail* OR attribution OR byline OR credit* OR obligat* OR requir* OR agreement*)~10 |
| | | | | (breach* attribution)~10 |
| | | | | (breach* byline)~10 |
| | | | | (breach* credit*)~10 |
| | | | | (violat* attribution)~10 |
| | | | | (violat* byline)~10 |
| | | | | (violat* credit*)~10 |
| | | | | (fail* attribution)~10 |
| | | | | (fail* byline)~10 |
| | | | | (fail* credit*)~10 |
| | | | | (attribution breach*)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (attribution violat*)~10 |
| | | | | (attribution fail*)~10 |
| | | | | (byline breach*)~10 |
| | | | | (byline violat*)~10 |
| | | | | (byline fail*)~10 |
| | | | | (credit* breach*)~10 |
| | | | | (credit* violat*)~10 |
| | | | | (credit* fail*)~10 |
| 32 | Contract Terms | (track* OR monitor* OR record*) w/10 (attribution OR byline) w/15 (obligat* OR requir* OR compliance) | 16, 22, 33, 34 | (track* OR monitor* OR record* OR attribution OR byline OR obligat* OR requir* OR compliance)~15 |
| | | | | (track* attribution)~10 |
| | | | | (track* byline)~10 |
| | | | | (monitor* attribution)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (monitor* byline)~10 |
| | | | | (record* attribution)~10 |
| | | | | (record* byline)~10 |
| | | | | (attribution track*)~10 |
| | | | | (attribution monitor*)~10 |
| | | | | (attribution record*)~10 |
| | | | | (byline track*)~10 |
| | | | | (byline monitor*)~10 |
| | | | | (byline record*)~10 |
| 33 | Contract Terms | (contributor* OR photographer*) w/5 (agreement* OR contract*) w/15 (attribution OR perpetual OR ownership OR copyright* OR independent) | 1, 11–12, 33, 38, 63 | (contribut** OR photographer OR agreement* OR contract* OR attribution OR perpetual OR ownership OR copyright* OR independent)~15 |
| 34 | IPTC / Technical | IPTC w/5 (field* OR map* OR transfer*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor* OR attribution OR byline OR copyright*) | 22–24, 34, 44–46 | (IPTC OR field* OR map* OR transfer* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut** OR attribution OR byline OR copyright*)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (IPTC field*)~5 |
| | | | | (IPTC map*)~5 |
| | | | | (IPTC transfer*)~5 |
| | | | | (field* IPTC)~5 |
| | | | | (map* IPTC)~5 |
| | | | | (transfer* IPTC)~5 |
| 35 | IPTC / Technical | ("client portal" OR "customer portal") w/20 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contributor* OR attribution OR byline OR copyright) w/15 (access OR different OR separate OR excluded OR "not included") | 9–10, 14–15, 33, 41, 63 | ("client portal" OR "customer portal" OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR photographer* OR contribut** OR attribution OR byline OR copyright OR access OR different OR separate OR excluded OR "not included")~15 |
| | | | | ("client portal" Mauvilain)~20 |
| | | | | ("client portal" Mazari)~20 |
| | | | | ("client portal" Duplaquet)~20 |
| | | | | ("client portal" Wolf)~20 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("client portal" Boutefeu)~20 |
| | | | ("client portal" Kyndt)~20 |
| | | | ("client portal" Mehdi)~20 |
| | | | ("client portal" photographer*)~20 |
| | | | ("client portal" contributor*)~20 |
| | | | ("client portal" attribution)~20 |
| | | | ("client portal" byline)~20 |
| | | | ("client portal" copyright)~20 |
| | | | ("customer portal" Mauvilain)~20 |
| | | | ("customer portal" Mazari)~20 |
| | | | ("customer portal" Duplaquet)~20 |
| | | | ("customer portal" Wolf)~20 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("customer portal" Boutefeu)~20 |
| | | | | ("customer portal" Kyndt)~20 |
| | | | | ("customer portal" Mehdi)~20 |
| | | | | ("customer portal" photographer*)~20 |
| | | | | ("customer portal" contributor*)~20 |
| | | | | ("customer portal" attribution)~20 |
| | | | | ("customer portal" byline)~20 |
| | | | | ("customer portal" copyright)~20 |
| | | | | (Mauvilain "client portal")~20 |
| | | | | (Mauvilain "customer portal")~20 |
| | | | | (Mazari "client portal")~20 |
| | | | | (Mazari "customer portal")~20 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Duplaquet "client portal")~20 |
| | | | (Duplaquet "customer portal")~20 |
| | | | (Wolf "client portal")~20 |
| | | | (Wolf "customer portal")~20 |
| | | | (Boutefeu "client portal")~20 |
| | | | (Boutefeu "customer portal")~20 |
| | | | (Kyndt "client portal")~20 |
| | | | (Kyndt "customer portal")~20 |
| | | | (Mehdi "client portal")~20 |
| | | | (Mehdi "customer portal")~20 |
| | | | (photographer* "client portal")~20 |
| | | | (photographer* "customer portal")~20 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (contributor* "client portal")~20 |
| | | | | (contributor* "customer portal")~20 |
| | | | | (attribution "client portal")~20 |
| | | | | (attribution "customer portal")~20 |
| | | | | (byline "client portal")~20 |
| | | | | (byline "customer portal")~20 |
| | | | | (copyright "client portal")~20 |
| | | | | (copyright "customer portal")~20 |
| 36 | IPTC / Technical | (automat* OR script* OR "batch process*") w/15 (metadata OR CMI OR attribution) w/15 (remov* OR alter* OR chang* OR strip*) | 22–24, 34, 46 | (automat* OR script* OR "batch process*" OR metadata OR CMI OR attribution OR remov* OR alter* OR chang* OR strip*)~15 |
| | | | | (automat* metadata)~15 |
| | | | | (automat* CMI)~15 |
| | | | | (automat* attribution)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (script* metadata)~15 |
| | | | (script* CMI)~15 |
| | | | (script* attribution)~15 |
| | | | ("batch process*" metadata)~15 |
| | | | ("batch process*" CMI)~15 |
| | | | ("batch process*" attribution)~15 |
| | | | (metadata automat*)~15 |
| | | | (metadata script*)~15 |
| | | | (metadata "batch process*")~15 |
| | | | (CMI automat*)~15 |
| | | | (CMI script*)~15 |
| | | | (CMI "batch process*")~15 |

| | | | | |
|---|---|---|---|---|
| | | | | DEFENDANT SEARCH |
| | | | | (attribution automat*)~15 |
| | | | | (attribution script*)~15 |
| | | | | (attribution "batch process*")~15 |
| 37 | Contributor Codes | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME) w/10 ("FLYNET PICTURES" OR Flynet OR attribution OR byline OR metadata) | 5–12, 33, 37 | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME OR "FLYNET PICTURES" OR Flynet OR attribution OR byline OR metadata)~10 |
| | | | | ("BTF Press" "FLYNET PICTURES")~10 |
| | | | | ("BTF Press" Flynet)~10 |
| | | | | ("BTF Press" attribution)~10 |
| | | | | ("BTF Press" byline)~10 |
| | | | | ("BTF Press" metadata)~10 |
| | | | | ("BELLE PICTURES" "FLYNET PICTURES")~10 |
| | | | | ("BELLE PICTURES" Flynet)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("BELLE PICTURES" attribution)~10 |
| | | | ("BELLE PICTURES" byline)~10 |
| | | | ("BELLE PICTURES" metadata)~10 |
| | | | (BAC "FLYNET PICTURES")~10 |
| | | | (BAC Flynet)~10 |
| | | | (BAC attribution)~10 |
| | | | (BAC byline)~10 |
| | | | (BAC metadata)~10 |
| | | | (KO "FLYNET PICTURES")~10 |
| | | | (KO Flynet)~10 |
| | | | (KO attribution)~10 |
| | | | (KO byline)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (KO metadata)~10 |
| | | | (JD "FLYNET PICTURES")~10 |
| | | | (JD Flynet)~10 |
| | | | (JD attribution)~10 |
| | | | (JD byline)~10 |
| | | | (JD metadata)~10 |
| | | | (CW "FLYNET PICTURES")~10 |
| | | | (CW Flynet)~10 |
| | | | (CW attribution)~10 |
| | | | (CW byline)~10 |
| | | | (CW metadata)~10 |
| | | | (CCR "FLYNET PICTURES")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (CCR Flynet)~10 |
| | | | (CCR attribution)~10 |
| | | | (CCR byline)~10 |
| | | | (CCR metadata)~10 |
| | | | (OR FT "FLYNET PICTURES")~10 |
| | | | (OR FT Flynet)~10 |
| | | | (OR FT attribution)~10 |
| | | | (OR FT byline)~10 |
| | | | (OR FT metadata)~10 |
| | | | (OR THMA "FLYNET PICTURES")~10 |
| | | | (OR THMA Flynet)~10 |
| | | | (OR THMA attribution)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (OR THMA byline)~10 |
| | | | (OR THMA metadata)~10 |
| | | | (FREE "FLYNET PICTURES")~10 |
| | | | (FREE Flynet)~10 |
| | | | (FREE attribution)~10 |
| | | | (FREE byline)~10 |
| | | | (FREE metadata)~10 |
| | | | (RIWE "FLYNET PICTURES")~10 |
| | | | (RIWE Flynet)~10 |
| | | | (RIWE attribution)~10 |
| | | | (RIWE byline)~10 |
| | | | (RIWE metadata)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (MIBO "FLYNET PICTURES")~10 |
| | | | (MIBO Flynet)~10 |
| | | | (MIBO attribution)~10 |
| | | | (MIBO byline)~10 |
| | | | (MIBO metadata)~10 |
| | | | (JOME "FLYNET PICTURES")~10 |
| | | | (JOME Flynet)~10 |
| | | | (JOME attribution)~10 |
| | | | (JOME byline)~10 |
| | | | (JOME metadata)~10 |
| | | | ("FLYNET PICTURES" "BTF Press")~10 |
| | | | ("FLYNET PICTURES" "BELLE PICTURES")~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("FLYNET PICTURES" BAC)~10 |
| | | | | ("FLYNET PICTURES" KO)~10 |
| | | | | ("FLYNET PICTURES" JD)~10 |
| | | | | ("FLYNET PICTURES" CW)~10 |
| | | | | ("FLYNET PICTURES" CCR)~10 |
| | | | | ("FLYNET PICTURES" OR FT)~10 |
| | | | | ("FLYNET PICTURES" OR THMA)~10 |
| | | | | ("FLYNET PICTURES" FREE)~10 |
| | | | | ("FLYNET PICTURES" RIWE)~10 |
| | | | | ("FLYNET PICTURES" MIBO)~10 |
| | | | | ("FLYNET PICTURES" JOME)~10 |
| | | | | (Flynet "BTF Press")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Flynet "BELLE PICTURES")~10 |
| | | | (Flynet BAC)~10 |
| | | | (Flynet KO)~10 |
| | | | (Flynet JD)~10 |
| | | | (Flynet CW)~10 |
| | | | (Flynet CCR)~10 |
| | | | (Flynet OR FT)~10 |
| | | | (Flynet OR THMA)~10 |
| | | | (Flynet FREE)~10 |
| | | | (Flynet RIWE)~10 |
| | | | (Flynet MIBO)~10 |
| | | | (Flynet JOME)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (attribution "BTF Press")~10 |
| | | | (attribution "BELLE PICTURES")~10 |
| | | | (attribution BAC)~10 |
| | | | (attribution KO)~10 |
| | | | (attribution JD)~10 |
| | | | (attribution CW)~10 |
| | | | (attribution CCR)~10 |
| | | | (attribution OR FT)~10 |
| | | | (attribution OR THMA)~10 |
| | | | (attribution FREE)~10 |
| | | | (attribution RIWE)~10 |
| | | | (attribution MIBO)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (attribution JOME)~10 |
| | | | (byline "BTF Press")~10 |
| | | | (byline "BELLE PICTURES")~10 |
| | | | (byline BAC)~10 |
| | | | (byline KO)~10 |
| | | | (byline JD)~10 |
| | | | (byline CW)~10 |
| | | | (byline CCR)~10 |
| | | | (byline OR FT)~10 |
| | | | (byline OR THMA)~10 |
| | | | (byline FREE)~10 |
| | | | (byline RIWE)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (byline MIBO)~10 |
| | | | (byline JOME)~10 |
| | | | (metadata "BTF Press")~10 |
| | | | (metadata "BELLE PICTURES")~10 |
| | | | (metadata BAC)~10 |
| | | | (metadata KO)~10 |
| | | | (metadata JD)~10 |
| | | | (metadata CW)~10 |
| | | | (metadata CCR)~10 |
| | | | (metadata OR FT)~10 |
| | | | (metadata OR THMA)~10 |
| | | | (metadata FREE)~10 |

| | | | | |
|---|---|---|---|---|
| | | | | DEFENDANT SEARCH |
| | | | | (metadata RIWE)~10 |
| | | | | (metadata MIBO)~10 |
| | | | | (metadata JOME)~10 |
| 38 | Contributor Codes | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME) w/10 ("FLYNET PICTURES" OR FameFlynet OR attribution OR byline OR metadata) | 5–12, 33, 37 | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME OR "FLYNET PICTURES" OR FameFlynet OR attribution OR byline OR metadata)~10 |
| | | | | ("BTF Press" "FLYNET PICTURES")~10 |
| | | | | ("BTF Press" FameFlynet)~10 |
| | | | | ("BTF Press" attribution)~10 |
| | | | | ("BTF Press" byline)~10 |
| | | | | ("BTF Press" metadata)~10 |
| | | | | ("BELLE PICTURES" "FLYNET PICTURES")~10 |
| | | | | ("BELLE PICTURES" FameFlynet)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("BELLE PICTURES" attribution)~10 |
| | | | ("BELLE PICTURES" byline)~10 |
| | | | ("BELLE PICTURES" metadata)~10 |
| | | | (BAC "FLYNET PICTURES")~10 |
| | | | (BAC FameFlynet)~10 |
| | | | (BAC attribution)~10 |
| | | | (BAC byline)~10 |
| | | | (BAC metadata)~10 |
| | | | (KO "FLYNET PICTURES")~10 |
| | | | (KO FameFlynet)~10 |
| | | | (KO attribution)~10 |
| | | | (KO byline)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (KO metadata)~10 |
| | | | (JD "FLYNET PICTURES")~10 |
| | | | (JD FameFlynet)~10 |
| | | | (JD attribution)~10 |
| | | | (JD byline)~10 |
| | | | (JD metadata)~10 |
| | | | (CW "FLYNET PICTURES")~10 |
| | | | (CW FameFlynet)~10 |
| | | | (CW attribution)~10 |
| | | | (CW byline)~10 |
| | | | (CW metadata)~10 |
| | | | (CCR "FLYNET PICTURES")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (CCR FameFlynet)~10 |
| | | | (CCR attribution)~10 |
| | | | (CCR byline)~10 |
| | | | (CCR metadata)~10 |
| | | | (FREE "FLYNET PICTURES")~10 |
| | | | (FREE FameFlynet)~10 |
| | | | (FREE attribution)~10 |
| | | | (FREE byline)~10 |
| | | | (FREE metadata)~10 |
| | | | (RIWE "FLYNET PICTURES")~10 |
| | | | (RIWE FameFlynet)~10 |
| | | | (RIWE attribution)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (RIWE byline)~10 |
| | | | (RIWE metadata)~10 |
| | | | (MIBO "FLYNET PICTURES")~10 |
| | | | (MIBO FameFlynet)~10 |
| | | | (MIBO attribution)~10 |
| | | | (MIBO byline)~10 |
| | | | (MIBO metadata)~10 |
| | | | (JOME "FLYNET PICTURES")~10 |
| | | | (JOME FameFlynet)~10 |
| | | | (JOME attribution)~10 |
| | | | (JOME byline)~10 |
| | | | (JOME metadata)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("FLYNET PICTURES" "BTF Press")~10 |
| | | | ("FLYNET PICTURES" "BELLE PICTURES")~10 |
| | | | ("FLYNET PICTURES" BAC)~10 |
| | | | ("FLYNET PICTURES" KO)~10 |
| | | | ("FLYNET PICTURES" JD)~10 |
| | | | ("FLYNET PICTURES" CW)~10 |
| | | | ("FLYNET PICTURES" CCR)~10 |
| | | | ("FLYNET PICTURES" FT)~10 |
| | | | ("FLYNET PICTURES" THMA)~10 |
| | | | ("FLYNET PICTURES" FREE)~10 |
| | | | ("FLYNET PICTURES" RIWE)~10 |
| | | | ("FLYNET PICTURES" MIBO)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("FLYNET PICTURES" JOME)~10 |
| | | | (FameFlynet "BTF Press")~10 |
| | | | (FameFlynet "BELLE PICTURES")~10 |
| | | | (FameFlynet BAC)~10 |
| | | | (FameFlynet KO)~10 |
| | | | (FameFlynet JD)~10 |
| | | | (FameFlynet CW)~10 |
| | | | (FameFlynet CCR)~10 |
| | | | (FameFlynet  FT)~10 |
| | | | (FameFlynet THMA)~10 |
| | | | (FameFlynet FREE)~10 |
| | | | (FameFlynet RIWE)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (FameFlynet MIBO)~10 |
| | | | (FameFlynet JOME)~10 |
| | | | (attribution "BTF Press")~10 |
| | | | (attribution "BELLE PICTURES")~10 |
| | | | (attribution BAC)~10 |
| | | | (attribution KO)~10 |
| | | | (attribution JD)~10 |
| | | | (attribution CW)~10 |
| | | | (attribution CCR)~10 |
| | | | (attribution FT)~10 |
| | | | (attribution THMA)~10 |
| | | | (attribution FREE)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (attribution RIWE)~10 |
| | | | (attribution MIBO)~10 |
| | | | (attribution JOME)~10 |
| | | | (byline "BTF Press")~10 |
| | | | (byline "BELLE PICTURES")~10 |
| | | | (byline BAC)~10 |
| | | | (byline KO)~10 |
| | | | (byline JD)~10 |
| | | | (byline CW)~10 |
| | | | (byline CCR)~10 |
| | | | (byline FT)~10 |
| | | | (byline THMA)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (byline FREE)~10 |
| | | | (byline RIWE)~10 |
| | | | (byline MIBO)~10 |
| | | | (byline JOME)~10 |
| | | | (metadata "BTF Press")~10 |
| | | | (metadata "BELLE PICTURES")~10 |
| | | | (metadata BAC)~10 |
| | | | (metadata KO)~10 |
| | | | (metadata JD)~10 |
| | | | (metadata CW)~10 |
| | | | (metadata CCR)~10 |
| | | | (metadata  FT)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata THMA)~10 |
| | | | | (metadata FREE)~10 |
| | | | | (metadata RIWE)~10 |
| | | | | (metadata MIBO)~10 |
| | | | | (metadata JOME)~10 |
| 39 | Contributor Codes | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME) w/10 (Backgrid OR attribution OR byline OR metadata) | 5–12, 33, 37 | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME OR Backgrid OR attribution OR byline OR metadata)~10 |
| | | | | ("BTF Press" Backgrid)~10 |
| | | | | ("BTF Press" attribution)~10 |
| | | | | ("BTF Press" byline)~10 |
| | | | | ("BTF Press" metadata)~10 |
| | | | | ("BELLE PICTURES" Backgrid)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("BELLE PICTURES" attribution)~10 |
| | | | ("BELLE PICTURES" byline)~10 |
| | | | ("BELLE PICTURES" metadata)~10 |
| | | | (BAC Backgrid)~10 |
| | | | (BAC attribution)~10 |
| | | | (BAC byline)~10 |
| | | | (BAC metadata)~10 |
| | | | (KO Backgrid)~10 |
| | | | (KO attribution)~10 |
| | | | (KO byline)~10 |
| | | | (KO metadata)~10 |
| | | | (JD Backgrid)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (JD attribution)~10 |
| | | | (JD byline)~10 |
| | | | (JD metadata)~10 |
| | | | (CW Backgrid)~10 |
| | | | (CW attribution)~10 |
| | | | (CW byline)~10 |
| | | | (CW metadata)~10 |
| | | | (CCR Backgrid)~10 |
| | | | (CCR attribution)~10 |
| | | | (CCR byline)~10 |
| | | | (CCR metadata)~10 |
| | | | (FT Backgrid)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (FT attribution)~10 |
| | | | (FT byline)~10 |
| | | | (FT metadata)~10 |
| | | | (THMA Backgrid)~10 |
| | | | (THMA attribution)~10 |
| | | | (THMA byline)~10 |
| | | | (THMA metadata)~10 |
| | | | (FREE Backgrid)~10 |
| | | | (FREE attribution)~10 |
| | | | (FREE byline)~10 |
| | | | (FREE metadata)~10 |
| | | | (RIWE Backgrid)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (RIWE attribution)~10 |
| | | | (RIWE byline)~10 |
| | | | (RIWE metadata)~10 |
| | | | (MIBO Backgrid)~10 |
| | | | (MIBO attribution)~10 |
| | | | (MIBO byline)~10 |
| | | | (MIBO metadata)~10 |
| | | | (JOME Backgrid)~10 |
| | | | (JOME attribution)~10 |
| | | | (JOME byline)~10 |
| | | | (JOME metadata)~10 |
| | | | (Backgrid "BTF Press")~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (Backgrid "BELLE PICTURES")~10 |
| | | | (Backgrid BAC)~10 |
| | | | (Backgrid KO)~10 |
| | | | (Backgrid JD)~10 |
| | | | (Backgrid CW)~10 |
| | | | (Backgrid CCR)~10 |
| | | | (Backgrid FT)~10 |
| | | | (Backgrid THMA)~10 |
| | | | (Backgrid FREE)~10 |
| | | | (Backgrid RIWE)~10 |
| | | | (Backgrid MIBO)~10 |
| | | | (Backgrid JOME)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (attribution "BTF Press")~10 |
| | | | (attribution "BELLE PICTURES")~10 |
| | | | (attribution BAC)~10 |
| | | | (attribution KO)~10 |
| | | | (attribution JD)~10 |
| | | | (attribution CW)~10 |
| | | | (attribution CCR)~10 |
| | | | (attribution FT)~10 |
| | | | (attribution THMA)~10 |
| | | | (attribution FREE)~10 |
| | | | (attribution RIWE)~10 |
| | | | (attribution MIBO)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (attribution JOME)~10 |
| | | | (byline "BTF Press")~10 |
| | | | (byline "BELLE PICTURES")~10 |
| | | | (byline BAC)~10 |
| | | | (byline KO)~10 |
| | | | (byline JD)~10 |
| | | | (byline CW)~10 |
| | | | (byline CCR)~10 |
| | | | (byline FT)~10 |
| | | | (byline THMA)~10 |
| | | | (byline FREE)~10 |
| | | | (byline RIWE)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (byline MIBO)~10 |
| | | | (byline JOME)~10 |
| | | | (metadata "BTF Press")~10 |
| | | | (metadata "BELLE PICTURES")~10 |
| | | | (metadata BAC)~10 |
| | | | (metadata KO)~10 |
| | | | (metadata JD)~10 |
| | | | (metadata CW)~10 |
| | | | (metadata CCR)~10 |
| | | | (metadata FT)~10 |
| | | | (metadata THMA)~10 |
| | | | (metadata FREE)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata RIWE)~10 |
| | | | | (metadata MIBO)~10 |
| | | | | (metadata JOME)~10 |
| 40 | Contributor Codes | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME) w/10 (Shutterstock OR attribution OR byline OR metadata) | 5–12, 33, 37 | (BAC OR KO OR JD OR CW OR CCR OR "BTF Press" OR FT OR "BELLE PICTURES" OR THMA OR FREE OR RIWE OR MIBO OR JOME or Shutterstock OR attribution OR byline OR metadata)~10 |
| | | | | ("BTF Press" Shutterstock)~10 |
| | | | | ("BTF Press" attribution)~10 |
| | | | | ("BTF Press" byline)~10 |
| | | | | ("BTF Press" metadata)~10 |
| | | | | ("BELLE PICTURES" Shutterstock)~10 |
| | | | | ("BELLE PICTURES" attribution)~10 |
| | | | | ("BELLE PICTURES" byline)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("BELLE PICTURES" metadata)~10 |
| | | | (BAC Shutterstock)~10 |
| | | | (BAC attribution)~10 |
| | | | (BAC byline)~10 |
| | | | (BAC metadata)~10 |
| | | | (KO Shutterstock)~10 |
| | | | (KO attribution)~10 |
| | | | (KO byline)~10 |
| | | | (KO metadata)~10 |
| | | | (JD Shutterstock)~10 |
| | | | (JD attribution)~10 |
| | | | (JD byline)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (JD metadata)~10 |
| | | | (CW Shutterstock)~10 |
| | | | (CW attribution)~10 |
| | | | (CW byline)~10 |
| | | | (CW metadata)~10 |
| | | | (CCR Shutterstock)~10 |
| | | | (CCR attribution)~10 |
| | | | (CCR byline)~10 |
| | | | (CCR metadata)~10 |
| | | | (FT Shutterstock)~10 |
| | | | (FT attribution)~10 |
| | | | (FT byline)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (FT metadata)~10 |
| | | | (THMA Shutterstock)~10 |
| | | | (THMA attribution)~10 |
| | | | (THMA byline)~10 |
| | | | (THMA metadata)~10 |
| | | | (FREE Shutterstock)~10 |
| | | | (FREE attribution)~10 |
| | | | (FREE byline)~10 |
| | | | (FREE metadata)~10 |
| | | | (RIWE Shutterstock)~10 |
| | | | (RIWE attribution)~10 |
| | | | (RIWE byline)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (RIWE metadata)~10 |
| | | | (MIBO Shutterstock)~10 |
| | | | (MIBO attribution)~10 |
| | | | (MIBO byline)~10 |
| | | | (MIBO metadata)~10 |
| | | | (JOME Shutterstock)~10 |
| | | | (JOME attribution)~10 |
| | | | (JOME byline)~10 |
| | | | (JOME metadata)~10 |
| | | | (Shutterstock "BTF Press")~10 |
| | | | (Shutterstock "BELLE PICTURES")~10 |
| | | | (Shutterstock BAC)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Shutterstock KO)~10 |
| | | | (Shutterstock JD)~10 |
| | | | (Shutterstock CW)~10 |
| | | | (Shutterstock CCR)~10 |
| | | | (Shutterstock OR FT)~10 |
| | | | (Shutterstock OR THMA)~10 |
| | | | (Shutterstock FREE)~10 |
| | | | (Shutterstock RIWE)~10 |
| | | | (Shutterstock MIBO)~10 |
| | | | (Shutterstock JOME)~10 |
| | | | (attribution "BTF Press")~10 |
| | | | (attribution "BELLE PICTURES")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (attribution BAC)~10 |
| | | | (attribution KO)~10 |
| | | | (attribution JD)~10 |
| | | | (attribution CW)~10 |
| | | | (attribution CCR)~10 |
| | | | (attribution OR FT)~10 |
| | | | (attribution OR THMA)~10 |
| | | | (attribution FREE)~10 |
| | | | (attribution RIWE)~10 |
| | | | (attribution MIBO)~10 |
| | | | (attribution JOME)~10 |
| | | | (byline "BTF Press")~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (byline "BELLE PICTURES")~10 |
| | | | (byline BAC)~10 |
| | | | (byline KO)~10 |
| | | | (byline JD)~10 |
| | | | (byline CW)~10 |
| | | | (byline CCR)~10 |
| | | | (byline FT)~10 |
| | | | (byline THMA)~10 |
| | | | (byline FREE)~10 |
| | | | (byline RIWE)~10 |
| | | | (byline MIBO)~10 |
| | | | (byline JOME)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata "BTF Press")~10 |
| | | | | (metadata "BELLE PICTURES")~10 |
| | | | | (metadata BAC)~10 |
| | | | | (metadata KO)~10 |
| | | | | (metadata JD)~10 |
| | | | | (metadata CW)~10 |
| | | | | (metadata CCR)~10 |
| | | | | (metadata FT)~10 |
| | | | | (metadata THMA)~10 |
| | | | | (metadata FREE)~10 |
| | | | | (metadata RIWE)~10 |
| | | | | (metadata MIBO)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata JOME)~10 |
| 41 | Systems / Infra. | (DAM OR "digital asset management" OR database OR CMS OR "technical specification*" OR "data schema" OR "system architecture") w/15 (metadata OR IPTC OR attribution OR photograph* OR contributor*) | 39–43 | (DAM OR "digital asset management" OR database OR CMS OR "technical specification*" OR "data schema" OR "system architecture" OR metadata OR IPTC OR attribution OR photograph* OR contribut**)~15 |
| | | | | ("digital asset management" metadata)~15 |
| | | | | ("digital asset management" IPTC)~15 |
| | | | | ("digital asset management" attribution)~15 |
| | | | | ("digital asset management" photograph*)~15 |
| | | | | ("digital asset management" contributor*)~15 |
| | | | | ("technical specification*" metadata)~15 |
| | | | | ("technical specification*" IPTC)~15 |
| | | | | ("technical specification*" attribution)~15 |
| | | | | ("technical specification*" photograph*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("technical specification*" contributor*)~15 |
| | | | ("data schema" metadata)~15 |
| | | | ("data schema" IPTC)~15 |
| | | | ("data schema" attribution)~15 |
| | | | ("data schema" photograph*)~15 |
| | | | ("data schema" contributor*)~15 |
| | | | ("system architecture" metadata)~15 |
| | | | ("system architecture" IPTC)~15 |
| | | | ("system architecture" attribution)~15 |
| | | | ("system architecture" photograph*)~15 |
| | | | ("system architecture" contributor*)~15 |
| | | | (DAM metadata)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (DAM IPTC)~15 |
| | | | (DAM attribution)~15 |
| | | | (DAM photograph*)~15 |
| | | | (DAM contributor*)~15 |
| | | | (database metadata)~15 |
| | | | (database IPTC)~15 |
| | | | (CMS metadata)~15 |
| | | | (CMS IPTC)~15 |
| | | | (CMS attribution)~15 |
| | | | (CMS photograph*)~15 |
| | | | (CMS contributor*)~15 |
| | | | (metadata "digital asset management")~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (metadata "technical specification*")~15 |
| | | | (metadata "data schema")~15 |
| | | | (metadata "system architecture")~15 |
| | | | (metadata DAM)~15 |
| | | | (metadata database)~15 |
| | | | (metadata CMS)~15 |
| | | | (IPTC "digital asset management")~15 |
| | | | (IPTC "technical specification*")~15 |
| | | | (IPTC "data schema")~15 |
| | | | (IPTC "system architecture")~15 |
| | | | (IPTC DAM)~15 |
| | | | (IPTC database)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (IPTC CMS)~15 |
| | | | (attribution "digital asset management")~15 |
| | | | (attribution "technical specification*")~15 |
| | | | (attribution "data schema")~15 |
| | | | (attribution "system architecture")~15 |
| | | | (attribution DAM)~15 |
| | | | (attribution database)~15 |
| | | | (attribution CMS)~15 |
| | | | (photograph* "digital asset management")~15 |
| | | | (photograph* "technical specification*")~15 |
| | | | (photograph* "data schema")~15 |
| | | | (photograph* "system architecture")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (photograph* DAM)~15 |
| | | | | (photograph* database)~15 |
| | | | | (photograph* CMS)~15 |
| | | | | (contributor* "digital asset management")~15 |
| | | | | (contributor* "technical specification*")~15 |
| | | | | (contributor* "data schema")~15 |
| | | | | (contributor* "system architecture")~15 |
| | | | | (contributor* DAM)~15 |
| | | | | (contributor* database)~15 |
| | | | | (contributor* CMS)~15 |
| 42 | Systems / Infra. | (audit log* OR "change histor*" OR "modification log*") w/15 (metadata OR IPTC OR author OR copyright OR byline) | 44–45 | (audit log* OR "change histor*" OR "modification log*" OR metadata OR IPTC OR author OR copyright OR byline)~15 |
| | | | | ("change histor*" metadata)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("change histor*" IPTC)~15 |
| | | | ("change histor*" author)~15 |
| | | | ("change histor*" copyright)~15 |
| | | | ("change histor*" byline)~15 |
| | | | ("modification log*" metadata)~15 |
| | | | ("modification log*" IPTC)~15 |
| | | | ("modification log*" author)~15 |
| | | | ("modification log*" copyright)~15 |
| | | | ("modification log*" byline)~15 |
| | | | (audit log* metadata)~15 |
| | | | (audit log* IPTC)~15 |
| | | | (audit log* author)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (audit log* copyright)~15 |
| | | | (audit log* byline)~15 |
| | | | (metadata "change histor*")~15 |
| | | | (metadata "modification log*")~15 |
| | | | (metadata audit log*)~15 |
| | | | (IPTC "change histor*")~15 |
| | | | (IPTC "modification log*")~15 |
| | | | (IPTC audit log*)~15 |
| | | | (author "change histor*")~15 |
| | | | (author "modification log*")~15 |
| | | | (author audit log*)~15 |
| | | | (copyright "change histor*")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (copyright "modification log*")~15 |
| | | | | (copyright audit log*)~15 |
| | | | | (byline "change histor*")~15 |
| | | | | (byline "modification log*")~15 |
| | | | | (byline audit log*)~15 |
| 43 | Systems / Infra. | (automat* OR script* OR "batch process*" OR ETL OR "data migration") w/15 (ingest* OR import* OR upload* OR metadata OR IPTC OR strip* OR alter*) | 42–43, 46 | (automat* OR script* OR "batch process*" OR ETL OR "data migration" OR ingest* OR import* OR upload* OR metadata OR IPTC OR strip* OR alter*)~15 |
| | | | | ("batch process*" ingest*)~15 |
| | | | | ("batch process*" import*)~15 |
| | | | | ("batch process*" upload*)~15 |
| | | | | ("batch process*" metadata)~15 |
| | | | | ("batch process*" IPTC)~15 |
| | | | | ("batch process*" strip*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("batch process*" alter*)~15 |
| | | | ("data migration" ingest*)~15 |
| | | | ("data migration" import*)~15 |
| | | | ("data migration" upload*)~15 |
| | | | ("data migration" metadata)~15 |
| | | | ("data migration" IPTC)~15 |
| | | | ("data migration" strip*)~15 |
| | | | ("data migration" alter*)~15 |
| | | | (automat* ingest*)~15 |
| | | | (automat* import*)~15 |
| | | | (automat* upload*)~15 |
| | | | (automat* metadata)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (automat* IPTC)~15 |
| | | | (automat* strip*)~15 |
| | | | (automat* alter*)~15 |
| | | | (script* ingest*)~15 |
| | | | (script* import*)~15 |
| | | | (script* upload*)~15 |
| | | | (script* metadata)~15 |
| | | | (script* IPTC)~15 |
| | | | (script* strip*)~15 |
| | | | (script* alter*)~15 |
| | | | (ETL ingest*)~15 |
| | | | (ETL import*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (ETL upload*)~15 |
| | | | (ETL metadata)~15 |
| | | | (ETL IPTC)~15 |
| | | | (ETL strip*)~15 |
| | | | (ETL alter*)~15 |
| | | | (ingest* "batch process*")~15 |
| | | | (ingest* "data migration")~15 |
| | | | (ingest* automat*)~15 |
| | | | (ingest* script*)~15 |
| | | | (ingest* ETL)~15 |
| | | | (import* "batch process*")~15 |
| | | | (import* "data migration")~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (import* automat*)~15 |
| | | | (import* script*)~15 |
| | | | (import* ETL)~15 |
| | | | (upload* "batch process*")~15 |
| | | | (upload* "data migration")~15 |
| | | | (upload* automat*)~15 |
| | | | (upload* script*)~15 |
| | | | (upload* ETL)~15 |
| | | | (metadata "batch process*")~15 |
| | | | (metadata "data migration")~15 |
| | | | (metadata automat*)~15 |
| | | | (metadata script*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (metadata ETL)~15 |
| | | | (IPTC "batch process*")~15 |
| | | | (IPTC "data migration")~15 |
| | | | (IPTC automat*)~15 |
| | | | (IPTC script*)~15 |
| | | | (IPTC ETL)~15 |
| | | | (strip* "batch process*")~15 |
| | | | (strip* "data migration")~15 |
| | | | (strip* automat*)~15 |
| | | | (strip* script*)~15 |
| | | | (strip* ETL)~15 |
| | | | (alter* "batch process*")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (alter* "data migration")~15 |
| | | | | (alter* automat*)~15 |
| | | | | (alter* script*)~15 |
| | | | | (alter* ETL)~15 |
| 44 | Systems / Infra. | (server OR database OR storage OR cloud) w/10 (photograph* OR image* OR archive*) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi) | 39–40 | (server OR database OR storage OR cloud OR photograph* OR image* OR archive* OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi)~15 |
| | | | | (server photograph*)~10 |
| | | | | (server image*)~10 |
| | | | | (server archive*)~10 |
| | | | | (database photograph*)~10 |
| | | | | (database image*)~10 |
| | | | | (database archive*)~10 |
| | | | | (storage photograph*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (storage image*)~10 |
| | | | (storage archive*)~10 |
| | | | (cloud photograph*)~10 |
| | | | (cloud image*)~10 |
| | | | (cloud archive*)~10 |
| | | | (photograph* server)~10 |
| | | | (photograph* database)~10 |
| | | | (photograph* storage)~10 |
| | | | (photograph* cloud)~10 |
| | | | (image* server)~10 |
| | | | (image* database)~10 |
| | | | (image* storage)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (image* cloud)~10 |
| | | | | (archive* server)~10 |
| | | | | (archive* database)~10 |
| | | | | (archive* storage)~10 |
| | | | | (archive* cloud)~10 |
| 45 | Corporate / Governance | ("board meeting" OR "board minutes") w/15 (copyright OR metadata OR royalt* OR contributor* OR infringement OR liabilit*) | 36 | ("board meeting" OR "board minutes" copyright OR metadata OR royalt* OR contribut** OR infringement OR liabilit*)~15 |
| | | | | ("board meeting" copyright)~15 |
| | | | | ("board meeting" metadata)~15 |
| | | | | ("board meeting" royalt*)~15 |
| | | | | ("board meeting" contributor*)~15 |
| | | | | ("board meeting" infringement)~15 |
| | | | | ("board meeting" liabilit*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("board minutes" copyright)~15 |
| | | | ("board minutes" metadata)~15 |
| | | | ("board minutes" royalt*)~15 |
| | | | ("board minutes" contributor*)~15 |
| | | | ("board minutes" infringement)~15 |
| | | | ("board minutes" liabilit*)~15 |
| | | | (copyright "board meeting")~15 |
| | | | (copyright "board minutes")~15 |
| | | | (metadata "board meeting")~15 |
| | | | (metadata "board minutes")~15 |
| | | | (royalt* "board meeting")~15 |
| | | | (royalt* "board minutes")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (contributor* "board meeting")~15 |
| | | | | (contributor* "board minutes")~15 |
| | | | | (infringement "board meeting")~15 |
| | | | | (infringement "board minutes")~15 |
| | | | | (liabilit* "board meeting")~15 |
| | | | | (liabilit* "board minutes")~15 |
| 46 | Corporate / Governance | ("document retention" OR "retention policy" OR "destruction policy") w/10 (photograph* OR contributor* OR metadata) | 57 | ("document retention" OR "retention policy" OR "destruction policy" (photograph* OR contribut** OR metadata)~10 |
| | | | | ("document retention" photograph*)~10 |
| | | | | ("document retention" contributor*)~10 |
| | | | | ("document retention" metadata)~10 |
| | | | | ("retention policy" photograph*)~10 |
| | | | | ("retention policy" contributor*)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("retention policy" metadata)~10 |
| | | | ("destruction policy" photograph*)~10 |
| | | | ("destruction policy" contributor*)~10 |
| | | | ("destruction policy" metadata)~10 |
| | | | (photograph* "document retention")~10 |
| | | | (photograph* "retention policy")~10 |
| | | | (photograph* "destruction policy")~10 |
| | | | (contributor* "document retention")~10 |
| | | | (contributor* "retention policy")~10 |
| | | | (contributor* "destruction policy")~10 |
| | | | (metadata "document retention")~10 |
| | | | (metadata "retention policy")~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (metadata "destruction policy")~10 |
| 47 | Corporate / Governance | (policy OR procedure OR protocol OR practice OR "style guide" OR "editorial guide" OR manual* OR "contributor handbook" OR "contributor guide") w/15 (byline OR attribution OR "credit line" OR metadata OR upload* OR submission) w/15 (photographer* OR contributor*) | 16, 22, 34, 38 | (policy OR procedure OR protocol OR practice OR "style guide" OR "editorial guide" OR manual* OR "contribut* handbook" OR "contribut* guide" OR byline OR attribution OR "credit line" OR metadata OR upload* OR submission OR photographer* OR contribut**)~15 |
| 48 | Internal Investigation | (internal w/5 (investigation OR review)) w/15 (Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Sergenian OR "Whitewood Law") | 35, 51–52 | ("internal investigation" OR "internal review" OR Mauvilain OR Mazari OR Duplaquet OR Wolf OR Boutefeu OR Kyndt OR Mehdi OR Sergenian OR "Whitewood Law")~15 |
| | | | | (investigation Mauvilain)~15 |
| | | | | (investigation Mazari)~15 |
| | | | | (investigation Duplaquet)~15 |
| | | | | (investigation Wolf)~15 |
| | | | | (investigation Boutefeu)~15 |
| | | | | (investigation Kyndt)~15 |
| | | | | (investigation Mehdi)~15 |
| | | | | (investigation Sergenian)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (investigation "Whitewood Law")~15 |
| | | | (review Mauvilain)~15 |
| | | | (review Mazari)~15 |
| | | | (review Duplaquet)~15 |
| | | | (review Wolf)~15 |
| | | | (review Boutefeu)~15 |
| | | | (review Kyndt)~15 |
| | | | (review Mehdi)~15 |
| | | | (review Sergenian)~15 |
| | | | (review "Whitewood Law")~15 |
| | | | (Mauvilain investigation)~15 |
| | | | (Mauvilain review)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (Mazari investigation)~15 |
| | | | (Mazari review)~15 |
| | | | (Duplaquet investigation)~15 |
| | | | (Duplaquet review)~15 |
| | | | (Wolf investigation)~15 |
| | | | (Wolf review)~15 |
| | | | (Boutefeu investigation)~15 |
| | | | (Boutefeu review)~15 |
| | | | (Kyndt investigation)~15 |
| | | | (Kyndt review)~15 |
| | | | (Mehdi investigation)~15 |
| | | | (Mehdi review)~15 |

| | | | | |
|---|---|---|---|---|
| | | | | DEFENDANT SEARCH |
| | | | | (Sergenian investigation)~15 |
| | | | | (Sergenian review)~15 |
| | | | | ("Whitewood Law" investigation)~15 |
| | | | | ("Whitewood Law" review)~15 |
| 49 | Internal Investigation | (complaint OR "demand letter" OR cease) w/10 (Sergenian OR "Whitewood Law" OR "David Sergenian") w/15 (respond* OR investigat* OR review*) | 30, 35, 51–52 | (complaint OR "demand letter" OR cease OR Sergenian OR "Whitewood Law" OR "David Sergenian" OR respond* OR investigat* OR review*)~15 |
| | | | | (complaint Sergenian)~15 |
| | | | | (complaint "Whitewood Law")~15 |
| | | | | (complaint "David Sergenian")~15 |
| | | | | ("demand letter" Sergenian)~15 |
| | | | | ("demand letter" "Whitewood Law")~15 |
| | | | | ("demand letter" "David Sergenian")~15 |
| | | | | (cease Sergenian)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (cease "Whitewood Law")~15 |
| | | | | (cease "David Sergenian")~15 |
| | | | | (Sergenian complaint)~15 |
| | | | | (Sergenian "demand letter")~15 |
| | | | | (Sergenian cease)~15 |
| | | | | ("Whitewood Law" complaint)~15 |
| | | | | ("Whitewood Law" "demand letter")~15 |
| | | | | ("Whitewood Law" cease)~15 |
| | | | | ("David Sergenian" complaint)~15 |
| | | | | ("David Sergenian" "demand letter")~15 |
| | | | | ("David Sergenian" cease)~15 |
| 50 | Financial / Business | ("gross revenue" OR "net profit" OR "financial statement*" OR "tax return*") w/15 (photograph* OR licensing OR contributor*) | 17–18, 21, 47 | ("gross revenue" OR "net profit" OR "financial statement*" OR "tax return*" OR photograph* OR licensing OR contribut**)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("gross revenue" photograph*)~15 |
| | | | ("gross revenue" licensing)~15 |
| | | | ("gross revenue" contributor*)~15 |
| | | | ("net profit" photograph*)~15 |
| | | | ("net profit" licensing)~15 |
| | | | ("net profit" contributor*)~15 |
| | | | ("financial statement*" photograph*)~15 |
| | | | ("financial statement*" licensing)~15 |
| | | | ("financial statement*" contributor*)~15 |
| | | | ("tax return*" photograph*)~15 |
| | | | ("tax return*" licensing)~15 |
| | | | ("tax return*" contributor*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (photograph* "gross revenue")~15 |
| | | | (photograph* "net profit")~15 |
| | | | (photograph* "financial statement*")~15 |
| | | | (photograph* "tax return*")~15 |
| | | | (licensing "gross revenue")~15 |
| | | | (licensing "net profit")~15 |
| | | | (licensing "financial statement*")~15 |
| | | | (licensing "tax return*")~15 |
| | | | (contributor* "gross revenue")~15 |
| | | | (contributor* "net profit")~15 |
| | | | (contributor* "financial statement*")~15 |
| | | | (contributor* "tax return*")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| 51 | Financial / Business | ("bulk sale*" OR "portfolio sale*" OR "archive sale*") w/15 (photograph* OR copyright* OR contributor*) | 13, 49 | ("bulk sale*" OR "portfolio sale*" OR "archive sale*" OR photograph* OR copyright* OR contribut**)~15 |
| | | | | ("bulk sale*" photograph*)~15 |
| | | | | ("bulk sale*" copyright*)~15 |
| | | | | ("bulk sale*" contributor*)~15 |
| | | | | ("portfolio sale*" photograph*)~15 |
| | | | | ("portfolio sale*" copyright*)~15 |
| | | | | ("portfolio sale*" contributor*)~15 |
| | | | | ("archive sale*" photograph*)~15 |
| | | | | ("archive sale*" copyright*)~15 |
| | | | | ("archive sale*" contributor*)~15 |
| | | | | (photograph* "bulk sale*")~15 |
| | | | | (photograph* "portfolio sale*")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (photograph* "archive sale*")~15 |
| | | | | (copyright* "bulk sale*")~15 |
| | | | | (copyright* "portfolio sale*")~15 |
| | | | | (copyright* "archive sale*")~15 |
| | | | | (contributor* "bulk sale*")~15 |
| | | | | (contributor* "portfolio sale*")~15 |
| | | | | (contributor* "archive sale*")~15 |
| 52 | Financial / Business | ("business plan" OR "financial projection*" OR "marketing strateg*" OR "press release" OR "public statement" OR "marketing material*" OR "website archive" OR brochure* OR "sales presentation*") w/15 (archiv* OR "back catalog" OR legacy OR portfolio OR photograph* OR copyright OR licensing) | 48, 54–55 | ("business plan" OR "financial projection*" OR "marketing strateg*" OR "press release" OR "public statement" OR "marketing material*" OR "website archive" OR brochure* OR "sales presentation*" OR archiv* OR "back catalog" OR legacy OR portfolio OR photograph* OR copyright OR licensing)~15 |
| | | | | ("business plan" "back catalog")~15 |
| | | | | ("business plan" archiv*)~15 |
| | | | | ("business plan" legacy)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("business plan" portfolio)~15 |
| | | | ("business plan" photograph*)~15 |
| | | | ("business plan" copyright)~15 |
| | | | ("business plan" licensing)~15 |
| | | | ("financial projection*" "back catalog")~15 |
| | | | ("financial projection*" archiv*)~15 |
| | | | ("financial projection*" legacy)~15 |
| | | | ("financial projection*" portfolio)~15 |
| | | | ("financial projection*" photograph*)~15 |
| | | | ("financial projection*" copyright)~15 |
| | | | ("financial projection*" licensing)~15 |
| | | | ("marketing strateg*" "back catalog")~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("marketing strateg*" archiv*)~15 |
| | | | ("marketing strateg*" legacy)~15 |
| | | | ("marketing strateg*" portfolio)~15 |
| | | | ("marketing strateg*" photograph*)~15 |
| | | | ("marketing strateg*" copyright)~15 |
| | | | ("marketing strateg*" licensing)~15 |
| | | | ("press release" "back catalog")~15 |
| | | | ("press release" archiv*)~15 |
| | | | ("press release" legacy)~15 |
| | | | ("press release" portfolio)~15 |
| | | | ("press release" photograph*)~15 |
| | | | ("press release" copyright)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("press release" licensing)~15 |
| | | | ("public statement" "back catalog")~15 |
| | | | ("public statement" archiv*)~15 |
| | | | ("public statement" legacy)~15 |
| | | | ("public statement" portfolio)~15 |
| | | | ("public statement" photograph*)~15 |
| | | | ("public statement" copyright)~15 |
| | | | ("public statement" licensing)~15 |
| | | | ("marketing material*" "back catalog")~15 |
| | | | ("marketing material*" archiv*)~15 |
| | | | ("marketing material*" legacy)~15 |
| | | | ("marketing material*" portfolio)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("marketing material*" photograph*)~15 |
| | | | | ("marketing material*" copyright)~15 |
| | | | | ("marketing material*" licensing)~15 |
| | | | | ("website archive" "back catalog")~15 |
| | | | | ("website archive" archiv*)~15 |
| | | | | ("website archive" legacy)~15 |
| | | | | ("website archive" portfolio)~15 |
| | | | | ("website archive" photograph*)~15 |
| | | | | ("website archive" copyright)~15 |
| | | | | ("website archive" licensing)~15 |
| | | | | ("sales presentation*" "back catalog")~15 |
| | | | | ("sales presentation*" archiv*)~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("sales presentation*" legacy)~15 |
| | | | ("sales presentation*" portfolio)~15 |
| | | | ("sales presentation*" photograph*)~15 |
| | | | ("sales presentation*" copyright)~15 |
| | | | ("sales presentation*" licensing)~15 |
| | | | (brochure* "back catalog")~15 |
| | | | (brochure* archiv*)~15 |
| | | | (brochure* legacy)~15 |
| | | | (brochure* portfolio)~15 |
| | | | (brochure* photograph*)~15 |
| | | | (brochure* copyright)~15 |
| | | | (brochure* licensing)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("back catalog" "business plan")~15 |
| | | | | ("back catalog" "financial projection*")~15 |
| | | | | ("back catalog" "marketing strateg*")~15 |
| | | | | ("back catalog" "press release")~15 |
| | | | | ("back catalog" "public statement")~15 |
| | | | | ("back catalog" "marketing material*")~15 |
| | | | | ("back catalog" "website archive")~15 |
| | | | | ("back catalog" "sales presentation*")~15 |
| | | | | ("back catalog" brochure*)~15 |
| | | | | (archiv* "business plan")~15 |
| | | | | (archiv* "financial projection*")~15 |
| | | | | (archiv* "marketing strateg*")~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (archiv* "press release")~15 |
| | | | (archiv* "public statement")~15 |
| | | | (archiv* "marketing material*")~15 |
| | | | (archiv* "website archive")~15 |
| | | | (archiv* "sales presentation*")~15 |
| | | | (archiv* brochure*)~15 |
| | | | (legacy "business plan")~15 |
| | | | (legacy "financial projection*")~15 |
| | | | (legacy "marketing strateg*")~15 |
| | | | (legacy "press release")~15 |
| | | | (legacy "public statement")~15 |
| | | | (legacy "marketing material*")~15 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (legacy "website archive")~15 |
| | | | (legacy "sales presentation*")~15 |
| | | | (legacy brochure*)~15 |
| | | | (portfolio "business plan")~15 |
| | | | (portfolio "financial projection*")~15 |
| | | | (portfolio "marketing strateg*")~15 |
| | | | (portfolio "press release")~15 |
| | | | (portfolio "public statement")~15 |
| | | | (portfolio "marketing material*")~15 |
| | | | (portfolio "website archive")~15 |
| | | | (portfolio "sales presentation*")~15 |
| | | | (portfolio brochure*)~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (photograph* "business plan")~15 |
| | | | (photograph* "financial projection*")~15 |
| | | | (photograph* "marketing strateg*")~15 |
| | | | (photograph* "press release")~15 |
| | | | (photograph* "public statement")~15 |
| | | | (photograph* "marketing material*")~15 |
| | | | (photograph* "website archive")~15 |
| | | | (photograph* "sales presentation*")~15 |
| | | | (photograph* brochure*)~15 |
| | | | (copyright "business plan")~15 |
| | | | (copyright "financial projection*")~15 |
| | | | (copyright "marketing strateg*")~15 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (copyright "press release")~15 |
| | | | (copyright "public statement")~15 |
| | | | (copyright "marketing material*")~15 |
| | | | (copyright "website archive")~15 |
| | | | (copyright "sales presentation*")~15 |
| | | | (copyright brochure*)~15 |
| | | | (licensing "business plan")~15 |
| | | | (licensing "financial projection*")~15 |
| | | | (licensing "marketing strateg*")~15 |
| | | | (licensing "press release")~15 |
| | | | (licensing "public statement")~15 |
| | | | (licensing "marketing material*")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (licensing "website archive")~15 |
| | | | | (licensing "sales presentation*")~15 |
| | | | | (licensing brochure*)~15 |
| 53 | Financial / Business | ("server log*" OR analytics OR "access log*") w/15 (download* OR view* OR display*) w/10 (photograph* OR image*) | 14–15 | ("server log*" OR analytics OR "access log* OR download* OR view* OR display* OR photograph* OR image*)~15 |
| | | | | ("server log*" download*)~15 |
| | | | | ("server log*" view*)~15 |
| | | | | ("server log*" display*)~15 |
| | | | | (analytics download*)~15 |
| | | | | (analytics view*)~15 |
| | | | | (analytics display*)~15 |
| | | | | ("access log*" download*)~15 |
| | | | | ("access log*" view*)~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("access log*" display*)~15 |
| | | | | (download* "server log*")~15 |
| | | | | (download* analytics)~15 |
| | | | | (download* "access log*")~15 |
| | | | | (view* "server log*")~15 |
| | | | | (view* analytics)~15 |
| | | | | (view* "access log*")~15 |
| | | | | (display* "server log*")~15 |
| | | | | (display* analytics)~15 |
| | | | | (display* "access log*")~15 |
| 54 | Financial / Business | ("portal integration" OR "portal migration") w/15 ("Flynet-era" OR legacy OR archive*) w/10 (photograph* OR contributor*) | 41 | ("portal integration" OR "portal migration" "Flynet-era" OR legacy OR archive* OR photograph* OR contribut**)~15 |
| | | | | ("portal integration" "Flynet-era")~15 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | ("portal integration" legacy)~15 |
| | | | | ("portal integration" archive*)~15 |
| | | | | ("portal migration" "Flynet-era")~15 |
| | | | | ("portal migration" legacy)~15 |
| | | | | ("portal migration" archive*)~15 |
| | | | | ("Flynet-era" "portal integration")~15 |
| | | | | ("Flynet-era" "portal migration")~15 |
| | | | | (legacy "portal integration")~15 |
| | | | | (legacy "portal migration")~15 |
| | | | | (archive* "portal integration")~15 |
| | | | | (archive* "portal migration")~15 |
| 55 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Mauvilain OR "T Mauvilain" OR BAC OR THMA) | 2–3, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR Mauvilain OR "T Mauvilain" OR BAC OR THMA)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (email "T Mauvilain")~10 |
| | | | (email Mauvilain)~10 |
| | | | (email OR BAC)~10 |
| | | | (email THMA)~10 |
| | | | (letter "T Mauvilain")~10 |
| | | | (letter Mauvilain)~10 |
| | | | (letter BAC)~10 |
| | | | (letter THMA)~10 |
| | | | (message "T Mauvilain")~10 |
| | | | (message Mauvilain)~10 |
| | | | (message BAC)~10 |
| | | | (message THMA)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (correspondence "T Mauvilain")~10 |
| | | | (correspondence Mauvilain)~10 |
| | | | (correspondence BAC)~10 |
| | | | (correspondence THMA)~10 |
| | | | (communicat* "T Mauvilain")~10 |
| | | | (communicat* Mauvilain)~10 |
| | | | (communicat* BAC)~10 |
| | | | (communicat* THMA)~10 |
| | | | ("T Mauvilain" email)~10 |
| | | | ("T Mauvilain" letter)~10 |
| | | | ("T Mauvilain" message)~10 |
| | | | ("T Mauvilain" correspondence)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("T Mauvilain" communicat*)~10 |
| | | | (Mauvilain email)~10 |
| | | | (Mauvilain letter)~10 |
| | | | (Mauvilain message)~10 |
| | | | (Mauvilain correspondence)~10 |
| | | | (Mauvilain communicat*)~10 |
| | | | (BAC email)~10 |
| | | | (BAC letter)~10 |
| | | | (BAC message)~10 |
| | | | (BAC correspondence)~10 |
| | | | (BAC communicat*)~10 |
| | | | (THMA email)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (THMA letter)~10 |
| | | | | (THMA message)~10 |
| | | | | (THMA correspondence)~10 |
| | | | | (THMA communicat*)~10 |
| | | | | (email  Mauvilain)~10 |
| | | | | (letter  Mauvilain)~10 |
| | | | | (message  Mauvilain)~10 |
| | | | | (communication Mauvilain)~10 |
| 56 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Mazari OR "H Mazari" OR KO) | 2–4, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR Mazari OR "H Mazari" OR KO)~10 |
| | | | | (email "H Mazari")~10 |
| | | | | (email Mazari)~10 |
| | | | | (email KO)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (letter "H Mazari")~10 |
| | | | (letter Mazari)~10 |
| | | | (letter KO)~10 |
| | | | (message "H Mazari")~10 |
| | | | (message Mazari)~10 |
| | | | (message KO)~10 |
| | | | (correspondence "H Mazari")~10 |
| | | | (correspondence Mazari)~10 |
| | | | (correspondence  KO)~10 |
| | | | (communicat* "H Mazari")~10 |
| | | | (communicat* Mazari)~10 |
| | | | (communicat* OR KO)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("H Mazari" email)~10 |
| | | | ("H Mazari" letter)~10 |
| | | | ("H Mazari" message)~10 |
| | | | ("H Mazari" correspondence)~10 |
| | | | ("H Mazari" communicat*)~10 |
| | | | (Mazari email)~10 |
| | | | (Mazari letter)~10 |
| | | | (Mazari message)~10 |
| | | | (Mazari correspondence)~10 |
| | | | (Mazari communicat*)~10 |
| | | | (KO email)~10 |
| | | | (KO letter)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (KO message)~10 |
| | | | | (KO correspondence)~10 |
| | | | | (KO communicat*)~10 |
| | | | | (email  Mazari)~10 |
| | | | | (letter  Mazari)~10 |
| | | | | (message  Mazari)~10 |
| | | | | (communication Mazari)~10 |
| 57 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Duplaquet OR "J Duplaquet" OR JD) | 2–3, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR Duplaquet OR "J Duplaquet" OR JD)~10 |
| | | | | (email "J Duplaquet")~10 |
| | | | | (email Duplaquet)~10 |
| | | | | (email JD)~10 |
| | | | | (letter "J Duplaquet")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (letter Duplaquet)~10 |
| | | | (letter JD)~10 |
| | | | (message "J Duplaquet")~10 |
| | | | (message Duplaquet)~10 |
| | | | (message JD)~10 |
| | | | (correspondence "J Duplaquet")~10 |
| | | | (correspondence Duplaquet)~10 |
| | | | (correspondence JD)~10 |
| | | | (communicat* "J Duplaquet")~10 |
| | | | (communicat* Duplaquet)~10 |
| | | | (communicat* JD)~10 |
| | | | ("J Duplaquet" email)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("J Duplaquet" letter)~10 |
| | | | ("J Duplaquet" message)~10 |
| | | | ("J Duplaquet" correspondence)~10 |
| | | | ("J Duplaquet" communicat*)~10 |
| | | | (Duplaquet email)~10 |
| | | | (Duplaquet letter)~10 |
| | | | (Duplaquet message)~10 |
| | | | (Duplaquet correspondence)~10 |
| | | | (Duplaquet communicat*)~10 |
| | | | (JD email)~10 |
| | | | (JD letter)~10 |
| | | | (JD message)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (JD correspondence)~10 |
| | | | | (JD communicat*)~10 |
| | | | | (email  "Duplaquet")~10 |
| | | | | (letter  "Duplaquet")~10 |
| | | | | (message  "Duplaquet")~10 |
| | | | | (communication "Duplaquet")~10 |
| 58 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 ("Robert Wolf" OR "Christian Wolf" OR CW OR CCR OR HansCastrop OR RIWE) | 2–3, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR "Robert Wolf" OR "Christian Wolf" OR CW OR CCR OR HansCastrop OR RIWE)~10 |
| | | | | (email "Robert Wolf")~10 |
| | | | | (email "Christian Wolf")~10 |
| | | | | (email CW)~10 |
| | | | | (email CCR)~10 |
| | | | | (email HansCastrop)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (email RIWE)~10 |
| | | | (letter "Robert Wolf")~10 |
| | | | (letter "Christian Wolf")~10 |
| | | | (letter CW)~10 |
| | | | (letter CCR)~10 |
| | | | (letter HansCastrop)~10 |
| | | | (letter RIWE)~10 |
| | | | (message "Robert Wolf")~10 |
| | | | (message "Christian Wolf")~10 |
| | | | (message CW)~10 |
| | | | (message CCR)~10 |
| | | | (message HansCastrop)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (message RIWE)~10 |
| | | | | (correspondence "Robert Wolf")~10 |
| | | | | (correspondence "Christian Wolf")~10 |
| | | | | (correspondence OR CW)~10 |
| | | | | (correspondence CCR)~10 |
| | | | | (correspondence HansCastrop)~10 |
| | | | | (correspondence RIWE)~10 |
| | | | | (communicat* "Robert Wolf")~10 |
| | | | | (communicat* "Christian Wolf")~10 |
| | | | | (communicat* CW)~10 |
| | | | | (communicat* CCR)~10 |
| | | | | (communicat* HansCastrop)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (communicat* RIWE)~10 |
| | | | ("Robert Wolf" email)~10 |
| | | | ("Robert Wolf" letter)~10 |
| | | | ("Robert Wolf" message)~10 |
| | | | ("Robert Wolf" correspondence)~10 |
| | | | ("Robert Wolf" communicat*)~10 |
| | | | ("Christian Wolf" email)~10 |
| | | | ("Christian Wolf" letter)~10 |
| | | | ("Christian Wolf" message)~10 |
| | | | ("Christian Wolf" correspondence)~10 |
| | | | ("Christian Wolf" communicat*)~10 |
| | | | (CCR email)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (CCR letter)~10 |
| | | | (CCR message)~10 |
| | | | (CCR correspondence)~10 |
| | | | (CCR communicat*)~10 |
| | | | (HansCastrop email)~10 |
| | | | (HansCastrop letter)~10 |
| | | | (HansCastrop message)~10 |
| | | | (HansCastrop correspondence)~10 |
| | | | (HansCastrop communicat*)~10 |
| | | | (RIWE email)~10 |
| | | | (RIWE letter)~10 |
| | | | (RIWE message)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (RIWE correspondence)~10 |
| | | | | (RIWE communicat*)~10 |
| | | | | (email "robert Wolf")~10 |
| | | | | (letter "robert Wolf")~10 |
| | | | | (message "robert Wolf")~10 |
| | | | | (communication "robert Wolf")~10 |
| | | | | (email "christian Wolf")~10 |
| | | | | (letter "christian Wolf")~10 |
| | | | | (message "christian Wolf")~10 |
| | | | | (communication "christian Wolf")~10 |
| 59 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Boutefeu OR "M Boutefeu" OR "BTF Press" OR MIBO) | 2–3, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR Boutefeu OR "M Boutefeu" OR "BTF Press" OR MIBO)~10 |
| | | | | (email "M Boutefeu")~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (email "BTF Press")~10 |
| | | | (email Boutefeu)~10 |
| | | | (email MIBO)~10 |
| | | | (letter "M Boutefeu")~10 |
| | | | (letter "BTF Press")~10 |
| | | | (letter Boutefeu)~10 |
| | | | (letter MIBO)~10 |
| | | | (message "M Boutefeu")~10 |
| | | | (message "BTF Press")~10 |
| | | | (message Boutefeu)~10 |
| | | | (message MIBO)~10 |
| | | | (correspondence "M Boutefeu")~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (correspondence "BTF Press")~10 |
| | | | (correspondence Boutefeu)~10 |
| | | | (correspondence MIBO)~10 |
| | | | (communicat* "M Boutefeu")~10 |
| | | | (communicat* "BTF Press")~10 |
| | | | (communicat* Boutefeu)~10 |
| | | | (communicat* MIBO)~10 |
| | | | ("M Boutefeu" email)~10 |
| | | | ("M Boutefeu" letter)~10 |
| | | | ("M Boutefeu" message)~10 |
| | | | ("M Boutefeu" correspondence)~10 |
| | | | ("M Boutefeu" communicat*)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("BTF Press" email)~10 |
| | | | ("BTF Press" letter)~10 |
| | | | ("BTF Press" message)~10 |
| | | | ("BTF Press" correspondence)~10 |
| | | | ("BTF Press" communicat*)~10 |
| | | | (Boutefeu email)~10 |
| | | | (Boutefeu letter)~10 |
| | | | (Boutefeu message)~10 |
| | | | (Boutefeu correspondence)~10 |
| | | | (Boutefeu communicat*)~10 |
| | | | (MIBO email)~10 |
| | | | (MIBO letter)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (MIBO message)~10 |
| | | | | (MIBO correspondence)~10 |
| | | | | (MIBO communicat*)~10 |
| | | | | (email  Boutefeu)~10 |
| | | | | (letter  Boutefeu)~10 |
| | | | | (message  Boutefeu)~10 |
| | | | | (communication  Boutefeu)~10 |
| 60 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Kyndt OR "S Kyndt" OR FT) | 2–3, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* Kyndt OR "S Kyndt" OR FT)~10 |
| | | | | (email "S Kyndt")~10 |
| | | | | (email Kyndt)~10 |
| | | | | (email FT)~10 |
| | | | | (letter "S Kyndt")~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (letter Kyndt)~10 |
| | | | (letter FT)~10 |
| | | | (message "S Kyndt")~10 |
| | | | (message Kyndt)~10 |
| | | | (message FT)~10 |
| | | | (correspondence "S Kyndt")~10 |
| | | | (correspondence Kyndt)~10 |
| | | | (correspondence FT)~10 |
| | | | (communicat* "S Kyndt")~10 |
| | | | (communicat* Kyndt)~10 |
| | | | (communicat* OR FT)~10 |
| | | | ("S Kyndt" email)~10 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | ("S Kyndt" letter)~10 |
| | | | ("S Kyndt" message)~10 |
| | | | ("S Kyndt" correspondence)~10 |
| | | | ("S Kyndt" communicat*)~10 |
| | | | (Kyndt email)~10 |
| | | | (Kyndt letter)~10 |
| | | | (Kyndt message)~10 |
| | | | (Kyndt correspondence)~10 |
| | | | (Kyndt communicat*)~10 |
| | | | (FT email)~10 |
| | | | (FT letter)~10 |
| | | | (FT message)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (FT correspondence)~10 |
| | | | | (FT communicat*)~10 |
| | | | | (email Kyndt)~10 |
| | | | | (letter Kyndt)~10 |
| | | | | (message Kyndt)~10 |
| | | | | (communication Kyndt)~10 |
| 61 | Plaintiff Comms. | (email OR letter OR message OR correspondence OR communicat*) w/10 (Mehdi OR "J Mehdi" OR "BELLE PICTURES" OR JOME) | 2–4, 33, 65–66 | (email OR letter OR message OR correspondence OR communicat* OR Mehdi OR "J Mehdi" OR "BELLE PICTURES" OR JOME)~10 |
| | | | | (email "J Mehdi")~10 |
| | | | | (email "BELLE PICTURES")~10 |
| | | | | (email Mehdi)~10 |
| | | | | (email JOME)~10 |
| | | | | (letter "J Mehdi")~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (letter "BELLE PICTURES")~10 |
| | | | (letter Mehdi)~10 |
| | | | (letter JOME)~10 |
| | | | (message "J Mehdi")~10 |
| | | | (message "BELLE PICTURES")~10 |
| | | | (message Mehdi)~10 |
| | | | (message JOME)~10 |
| | | | (correspondence "J Mehdi")~10 |
| | | | (correspondence "BELLE PICTURES")~10 |
| | | | (correspondence Mehdi)~10 |
| | | | (correspondence OR)~10 |
| | | | (correspondence JOME)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | (communicat* "J Mehdi")~10 |
| | | | (communicat* "BELLE PICTURES")~10 |
| | | | (communicat* Mehdi)~10 |
| | | | (communicat* JOME)~10 |
| | | | ("J Mehdi" email)~10 |
| | | | ("J Mehdi" letter)~10 |
| | | | ("J Mehdi" message)~10 |
| | | | ("J Mehdi" correspondence)~10 |
| | | | ("J Mehdi" communicat*)~10 |
| | | | ("BELLE PICTURES" email)~10 |
| | | | ("BELLE PICTURES" letter)~10 |
| | | | ("BELLE PICTURES" message)~10 |

| | | | |
|---|---|---|---|
| | | | DEFENDANT SEARCH |
| | | | ("BELLE PICTURES" correspondence)~10 |
| | | | ("BELLE PICTURES" communicat*)~10 |
| | | | (Mehdi email)~10 |
| | | | (Mehdi letter)~10 |
| | | | (Mehdi message)~10 |
| | | | (Mehdi correspondence)~10 |
| | | | (Mehdi communicat*)~10 |
| | | | (JOME email)~10 |
| | | | (JOME letter)~10 |
| | | | (JOME message)~10 |
| | | | (JOME correspondence)~10 |
| | | | (JOME communicat*)~10 |

| | | | | DEFENDANT SEARCH |
|---|---|---|---|---|
| | | | | (email Mehdi)~10 |
| | | | | (letter Mehdi)~10 |
| | | | | (message Mehdi)~10 |
| | | | | (communication Mehdi)~10 |
| 62 | Plaintiff Comms. | (email OR letter OR correspondence) w/5 (to OR from) w/5 (Sergenian OR "Sergenian Law" OR "David Sergenian" OR "Whitewood Law" OR "Shengmao Mu" OR Parant OR Virginie) | 30, 51–53 | (email OR letter OR correspondence OR Sergenian OR "Sergenian Law" OR "David Sergenian" OR "Whitewood Law" OR "Shengmao Mu" OR Parant OR Virginie)~5 |
| | | | | Virginie AND parant |
| | | | | (parant email)~5 |
| | | | | (parant letter)~5 |
| | | | | (parant correspondence)~5 |
| | | | | (sergenian email)~5 |
| | | | | (sergenian letter)~5 |
| | | | | (sergenian correspondence)~5 |

| | | | DEFENDANT SEARCH |
|---|---|---|---|
| | | | (mu email)~5 |
| | | | (mu letter)~5 |
| | | | (mu correspondence)~5 |

Scott Cosman

Alex Kantif

Steve Ginsburg

Maria Buda

Andrea Collins

Christian Barrrett

Greg Watts

Chris Barwick

| RPD No. | RPD Description (Summary) |
|---|---|
| 1 | Agreements with Plaintiffs |
| 2 | Communications re COPYRIGHTED WORKS |
| 3 | Communications re any photograph by Plaintiffs |
| 4 | Mazari/Mehdi removal requests |
| 5 | Copies of COPYRIGHTED WORKS |
| 6 | Copies of any photograph by Plaintiffs |
| 7 | Original digital files of COPYRIGHTED WORKS |
| 8 | Original digital files of any photograph by Plaintiffs |
| 9 | Every version made available for license (COPYRIGHTED WORKS) |
| 10 | Every version made available for license (any photograph) |
| 11 | Copyright ownership/authorship docs (COPYRIGHTED WORKS) |
| 12 | Copyright ownership/authorship docs (any photograph) |
| 13 | Licenses/sales/distribution of COPYRIGHTED WORKS |
| 14 | Server logs—COPYRIGHTED WORKS access |
| 15 | Server logs—any photograph access |
| 16 | Style guides for bylines/attribution |
| 17 | Financial records—COPYRIGHTED WORKS revenue |
| 18 | Financial records—any photograph revenue |
| 19 | Royalty calculation/tracking (COPYRIGHTED WORKS) |
| 20 | Royalty calculation/tracking (any photograph) |
| 21 | Total gross revenue and net profit |
| 22 | Metadata/CMI handling policies |
| 23 | Decision to alter/remove CMI (COPYRIGHTED WORKS) |
| 24 | Decision to alter/remove CMI (any photograph) |
| 25 | Flynet/Fame Pictures merger docs |
| 26 | FameFlynet/AKM-GSI merger docs |
| 27 | Backgrid/Shutterstock acquisition docs |
| 28 | Corporate formation docs |
| 29 | Certificates of Dissolution |
| 30 | Communications with Plaintiffs' counsel in 2024 |
| 31 | Affirmative defenses support docs |
| 32 | Trial exhibits |
| 33 | Internal docs re Plaintiffs/contributor accounts |
| 34 | Internal docs re IPTC/metadata policies generally |
| 35 | Internal docs post-filing re FAC allegations |
| 36 | Board minutes re copyright/metadata/royalties |
| 37 | Contributor code documentation |
| 38 | Contributor handbooks/guides |
| 39 | Database/server identification (COPYRIGHTED WORKS) |
| 40 | Database/server identification (any photograph) |
| 41 | Flynet-era photo integration decisions |
| 42 | DAM system technical specs (COPYRIGHTED WORKS) |
| 43 | DAM system technical specs (any photograph) |
| 44 | Audit logs—metadata changes (COPYRIGHTED WORKS) |

| 45 | Audit logs—metadata changes (any photograph) |
| 46 | Photo processing scripts/automation |
| 47 | Tax returns |
| 48 | Business plans for archival content |
| 49 | Bulk sales docs |
| 50 | Due diligence re IP/copyright liabilities |
| 51 | Internal investigation re June 2024 communications |
| 52 | Internal comms re 2024 complaints |
| 53 | Third-party communications re allegations |
| 54 | Marketing/promotional materials re licensing rights |
| 55 | Press releases re photographic archives |
| 56 | Organizational charts |
| 57 | Document retention/destruction policies |
| 58 | Personnel files for PMKs |
| 59 | Insurance policies |
| 60 | Court/agency filings re COPYRIGHTED WORKS |
| 61 | Court/agency filings re any photograph |
| 62 | Defenses/affirmative defenses docs |
| 63 | Terms of Service/Use for portals |
| 64 | Expert reports |
| 65 | All communications with Plaintiffs |
| 66 | Non-privileged communications re Plaintiffs |
| 67 | Deposition testimony re copyright infringement |
| 68 | Sworn declarations re copyright infringement |

| Applicable Search Term Nos. |
| --- |
| 1–7, 27–29, 31, 33 |
| 1–7, 55–62 |
| 1–7, 55–62 |
| 2, 7, 27–28, 56, 61 |
| 1–7, 37–40 |
| 1–7, 37–40 |
| 1–7, 37–40 |
| 1–7, 37–40 |
| 1–7, 16, 35, 37–40 |
| 1–7, 16, 35, 37–40 |
| 1–7, 8–9, 12–13, 17–20, 33, 37–40 |
| 1–7, 8–9, 12–13, 17–20, 33, 37–40 |
| 21, 24, 51 |
| 53 |
| 53 |
| 11, 14, 32, 47 |
| 21–24, 50 |
| 21–24, 50 |
| 21–24 |
| 21–24 |
| 50 |
| 8–11, 14–15, 32, 34, 36, 47 |
| 8–13, 15, 17–20, 34, 36 |
| 8–13, 15, 17–20, 34, 36 |
| N/A (category-based collection) |
| N/A (category-based collection) |
| N/A (category-based collection) |
| N/A (category-based collection) |
| N/A (category-based collection) |
| 25–26, 28, 49, 62 |
| 26, 28, 31 |
| All (as identified) |
| 1–7, 17–20, 28–32, 35, 37–40, 55–61 |
| 8–11, 14–15, 20, 32, 36, 47 |
| 25–26, 48–49 |
| 45 |
| 1–7, 37–40 |
| 14, 33, 47 |
| 41, 44 |
| 41, 44 |
| 16, 35, 54 |
| 41, 43 |
| 41, 43 |
| 8–10, 20, 34, 42 |

| |
|---|
| 8–10, 20, 34, 42 |
| 10, 36, 43 |
| 50 |
| 52 |
| 51 |
| 52 |
| 25, 48–49 |
| 25–26, 48–49 |
| 25–26, 28, 62 |
| 13, 17, 52 |
| 52 |
| N/A (category-based collection) |
| 46 |
| N/A (category-based collection) |
| N/A (category-based collection) |
| 26 |
| 26 |
| 26–28, 30–31 |
| 16, 29, 33, 35 |
| N/A (not yet prepared) |
| 1–7, 55–62 |
| 1–7, 55–62 |
| N/A (category-based collection) |
| N/A (category-based collection) |