# Exhibit D

**Hollywood Uncovered Netflix**

| activity_date | user_activity_code | price | ip_address | content | headline | content | friendly_file_name |
|---|---|---|---|---|---|---|---|
| 2025-11-12 14:09:22 | LOGIN | 0 | 172.56.187.87 | 0 | | 0 | |
| 2025-11-11 11:30:08 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-10 10:04:36 | LOGIN | 0 | 172.56.121.70 | 0 | | 0 | |
| 2025-11-10 08:06:53 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-10 08:06:42 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-09 15:35:29 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-09 15:35:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-08 13:05:08 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-08 13:04:57 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-08 08:05:26 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 23:05:43 | LOGIN | 0 | 146.75.146.78 | 0 | | 0 | |
| 2025-11-07 22:49:14 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 22:49:04 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 22:48:54 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 15:35:00 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 15:30:38 | LOGIN | 0 | 146.75.146.78 | 0 | | 0 | |
| 2025-11-07 14:45:38 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 13:52:26 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 13:08:54 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 13:08:10 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 13:07:55 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:56:02 | LOGIN | 0 | 146.75.154.91 | 0 | | 0 | |
| 2025-11-07 12:41:19 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 12:41:07 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 12:36:18 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 12:25:54 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:25:25 | LOGIN | 0 | 146.75.146.79 | 0 | | 0 | |
| 2025-11-07 12:24:51 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:21:10 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:20:53 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:20:12 | LOGIN | 0 | 172.56.121.93 | 0 | | 0 | |
| 2025-11-07 12:20:04 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | | 0 | |

BACKGRID001328

| Timestamp | Event | | IP Address | | |
|---|---|---|---|---|---|
| 2025-11-07 12:19:35 | LOGIN | 0 | 172.56.121.93 | 0 | 0 |
| 2025-11-07 12:19:27 | LOGIN | 0 | 172.56.121.93 | 0 | 0 |
| 2025-11-07 12:19:14 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.93 | 0 | 0 |
| 2025-10-25 19:09:50 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:09:34 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:09:20 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:09:00 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:08:48 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:08:35 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:08:22 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:08:05 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:07:49 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:07:34 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:07:21 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:07:08 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:06:54 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:06:40 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:06:21 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 19:06:14 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:31:23 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:26:02 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:25:52 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:25:37 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:25:23 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:25:04 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:24:39 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:24:28 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:24:12 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:23:49 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:23:35 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:23:21 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:23:04 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:22:46 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 18:22:30 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 18:22:09 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:16:50 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:16:34 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:16:09 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:15:50 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:15:35 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:15:21 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:15:10 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:14:55 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:14:30 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:14:16 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:14:03 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:13:50 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:13:34 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:13:17 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:13:02 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:12:46 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:12:27 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:12:12 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:11:52 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:11:30 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:11:17 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:11:05 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:10:53 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:10:37 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:06:21 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:06:05 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:05:41 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:05:27 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:05:14 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:04:59 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:04:42 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:04:22 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 18:04:06 | SEARCH | | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001329

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-10-25 18:01:51 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 18:01:34 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:15:21 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:15:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:14:47 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:14:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:14:11 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:13:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:13:30 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:13:11 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:12:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:12:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:12:21 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:12:05 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:11:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:11:33 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:11:18 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:11:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:10:46 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:10:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:10:13 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:09:58 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:09:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:09:26 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:09:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:08:58 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:08:43 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:08:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:08:13 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:07:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:07:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:07:18 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:06:58 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |
| 2025-10-25 17:06:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 |

BACKGRID001330

BACKGRID001331

| | | | | | |
|---|---|---|---|---|---|
| 2025-10-25 17:06:22 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:06:08 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:05:54 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:05:37 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:05:15 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:04:59 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:04:43 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:03:24 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:02:47 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:02:30 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:01:39 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:01:24 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:01:10 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:00:52 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:00:32 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 17:00:15 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:59:56 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:59:35 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:59:19 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:33:05 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:32:49 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:32:33 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:32:16 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:31:53 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:31:32 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:31:12 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:30:51 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:30:28 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:30:13 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:29:43 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:29:29 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:29:13 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:28:47 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |
| 2025-10-25 16:28:27 | SEARCH | 0 | 172.56.122.90 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 16:27:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:27:19 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:27:00 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:26:43 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:26:30 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:26:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:25:18 | VIEW | 0 | 172.56.122.90 | 1E+06 | Joe Simpson Photographs Nikki | 2E+07 | BGUS_1067938_001 |
| 2025-10-25 16:25:12 | VIEW | 0 | 172.56.122.90 | 1E+06 | Joe Simpson Photographs Nikki | 0 | |
| 2025-10-25 16:25:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:24:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:24:30 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:24:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:23:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:23:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:23:18 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:22:59 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:22:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:22:23 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:21:10 | VIEW | 0 | 172.56.122.90 | 3E+06 | Britney Spears Spotted Leaving | 6E+07 | BGUS_2588184_005 |
| 2025-10-25 16:21:05 | VIEW | 0 | 172.56.122.90 | 3E+06 | Britney Spears Spotted Leaving | 0 | |
| 2025-10-25 16:21:04 | VIEW | 0 | 172.56.122.90 | 3E+06 | Britney Spears Spotted Leaving | 0 | |
| 2025-10-25 16:20:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:20:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:20:05 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:19:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:19:27 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:19:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:18:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:18:34 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:18:15 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:17:57 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:17:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:17:14 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:17:00 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001332

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 16:16:44 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 16:16:29 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:41:23 | VIEW | 0 | 172.56.122.90 | 2E+06 | Brad Pitt shows the paparazzi | 5E+07 | BGUS_2182098_003 |
| 2025-10-25 15:41:19 | VIEW | 0 | 172.56.122.90 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2025-10-25 15:41:17 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:16:00 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:15:47 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:15:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:15:14 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:14:58 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:14:39 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:14:16 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:14:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:13:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:13:26 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:12:22 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:11:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:11:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:11:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:11:08 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:10:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:10:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:10:21 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:10:07 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:09:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:09:36 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:09:19 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:08:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:08:32 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:08:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:07:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:07:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:07:07 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:06:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001333

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 15:06:36 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:06:14 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:05:57 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:05:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:05:18 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:05:00 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:04:43 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:04:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:04:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:03:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:03:40 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:03:25 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:03:06 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:02:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:02:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:02:13 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:01:56 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:01:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:01:19 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:01:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:00:44 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:00:27 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 15:00:11 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:59:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:59:36 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:59:19 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:59:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:58:44 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:58:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:26:59 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:26:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:26:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:26:06 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:25:50 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001334

| Date/Time | Action | | IP Address | | Description | | ID |
|---|---|---|---|---|---|---|---|
| 2025-10-25 14:25:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:25:20 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:25:06 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:24:53 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:24:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:24:20 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:24:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:19:17 | VIEW | 0 | 172.56.122.90 | 3E+06 | Jennifer Garner Walks To Her | 5E+07 | BGUS_2504731_001 |
| 2025-10-25 14:19:14 | VIEW | 0 | 172.56.122.90 | 3E+06 | Jennifer Garner Walks To Her | 0 | |
| 2025-10-25 14:19:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:02:14 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:01:57 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:01:39 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:01:21 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:01:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:00:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:00:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 14:00:07 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:59:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:59:36 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:59:20 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:59:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:58:47 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:58:31 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:58:15 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:58:00 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:57:43 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:57:27 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:57:11 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:56:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:56:37 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:56:16 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:55:59 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:55:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001335

| Timestamp | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 13:55:28 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:55:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:54:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:54:32 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:54:15 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:34:04 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:33:49 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:33:27 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:33:08 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:32:51 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:32:27 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:32:06 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:31:44 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:31:24 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:31:10 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:30:51 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:30:33 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:30:13 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:29:44 | VIEW | 0 | 172.56.122.90 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 0 | |
| 2025-10-25 13:29:21 | VIEW | 0 | 172.56.122.90 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 0 | |
| 2025-10-25 13:29:17 | VIEW | 0 | 172.56.122.90 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 5E+07 | BGUS_2133305_001 |
| 2025-10-25 13:29:14 | VIEW | 0 | 172.56.122.90 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 0 | |
| 2025-10-25 13:29:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:28:42 | VIEW | 0 | 172.56.122.90 | 2E+06 | Angelina Jolie All Smiles On | 0 | |
| 2025-10-25 13:28:39 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:28:10 | VIEW | 0 | 172.56.122.90 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2025-10-25 13:28:10 | VIEW | 0 | 172.56.122.90 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2025-10-25 13:28:08 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:27:51 | VIEW | 0 | 172.56.122.90 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2025-10-25 13:27:45 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:27:06 | VIEW | 0 | 172.56.122.90 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2025-10-25 13:27:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:26:42 | VIEW | 0 | 172.56.122.90 | 3E+06 | Britney Spears Leaves Video | 0 | |
| 2025-10-25 13:26:33 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001336

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 13:21:11 | VIEW | 0 | 172.56.122.90 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-10-25 13:21:11 | VIEW | 0 | 172.56.122.90 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-10-25 13:21:11 | VIEW | 0 | 172.56.122.90 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-10-25 13:21:08 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:20:46 | VIEW | 0 | 172.56.122.90 | 3E+06 | Stars On Set Of "The Lincoln | 0 | |
| 2025-10-25 13:20:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:14:24 | VIEW | 0 | 172.56.122.90 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-10-25 13:14:24 | VIEW | 0 | 172.56.122.90 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-10-25 13:14:16 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:14:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:13:38 | VIEW | 0 | 172.56.122.90 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-10-25 13:13:03 | VIEW | 0 | 172.56.122.90 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 3E+07 | BGUS_1278687_001 |
| 2025-10-25 13:12:57 | VIEW | 0 | 172.56.122.90 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-10-25 13:12:57 | VIEW | 0 | 172.56.122.90 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-10-25 13:12:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:11:35 | VIEW | 0 | 172.56.122.90 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204052_016 |
| 2025-10-25 13:11:16 | VIEW | 0 | 172.56.122.90 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2025-10-25 13:11:03 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:10:48 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:10:42 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:10:29 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:10:09 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:09:49 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:09:33 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:07:12 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:06:56 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:05:21 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:05:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 13:03:38 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:56:55 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:56:35 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:56:18 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:56:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:55:43 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |

BACKGRID001337

| Timestamp | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2025-10-25 12:55:23 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:54:22 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:54:05 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:53:47 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:53:19 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:52:54 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:51:09 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:50:51 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:50:10 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-25 12:43:01 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:49:34 | VIEW | 0 | 172.56.122.90 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-10-24 16:19:13 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:13:36 | VIEW | 0 | 172.56.122.90 | 40901 | *EXCLUSIVE* Megan Fox | 697017 | AG_040745_01 |
| 2025-10-24 16:13:32 | VIEW | 0 | 172.56.122.90 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2025-10-24 16:12:30 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:12:20 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:12:05 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:11:27 | LOGIN | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 16:02:37 | VIEW | 0 | 172.56.122.90 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2025-10-24 15:58:39 | VIEW | 0 | 172.56.122.90 | 999656 | *EXCLUSIVE* Teri Hatcher and | 2E+07 | BGUS_999656_001 |
| 2025-10-24 15:54:59 | VIEW | 0 | 172.56.122.90 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2025-10-24 15:54:46 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 15:53:59 | SEARCH | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 15:53:27 | LOGIN | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-24 15:52:56 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.90 | 0 | | 0 | |
| 2025-10-17 18:22:26 | VIEW | 0 | 172.56.187.214 | 2E+06 | Tom Cruise Leaving 'The Cut' | 5E+07 | BGUS_2206392_002 |
| 2025-10-17 18:22:16 | VIEW | 0 | 172.56.187.214 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |
| 2025-10-17 18:21:32 | VIEW | 0 | 172.56.187.214 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-10-17 18:21:28 | VIEW | 0 | 172.56.187.214 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-10-17 18:21:26 | SEARCH | 0 | 172.56.187.214 | 0 | | 0 | |
| 2025-10-17 18:21:05 | LOGIN | 0 | 172.56.187.214 | 0 | | 0 | |
| 2025-10-17 18:20:55 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.214 | 0 | | 0 | |
| 2025-09-24 19:17:58 | VIEW | 0 | 172.56.186.63 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2025-09-24 19:17:36 | VIEW | 0 | 172.56.186.63 | 3E+06 | Britney Spears at Mastros | 6E+07 | BGUS_2703731_001 |

BACKGRID001338

| Timestamp | Action | | IP Address | ID | Title | | Asset |
|---|---|---|---|---|---|---|---|
| 2025-09-24 19:17:27 | VIEW | 0 | 172.56.186.63 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2025-09-24 19:17:26 | VIEW | 0 | 172.56.186.63 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2025-09-24 19:17:24 | SEARCH | 0 | 172.56.186.63 | 0 | | 0 | |
| 2025-09-24 12:13:17 | VIEW | 0 | 104.28.123.87 | 3E+06 | Darcey & Stacey Silva Step Out | 0 | |
| 2025-09-24 12:09:41 | LOGIN | 0 | 104.28.123.87 | 0 | | 0 | |
| 2025-09-23 22:48:37 | VIEW | 0 | 172.56.186.63 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-09-23 22:48:34 | VIEW | 0 | 172.56.186.63 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-09-23 22:48:34 | VIEW | 0 | 172.56.186.63 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-09-23 22:47:27 | VIEW | 0 | 172.56.186.63 | 965811 | Kat Torres Does A 138 Water | 2E+07 | BGUS_965811_001 |
| 2025-09-23 22:47:23 | VIEW | 0 | 172.56.186.63 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2025-09-23 22:47:20 | SEARCH | 0 | 172.56.186.63 | 0 | | 0 | |
| 2025-09-23 22:46:24 | LOGIN | 0 | 172.56.186.63 | 0 | | 0 | |
| 2025-09-23 22:45:32 | LOGIN_FAILED_INVALID_I | 0 | 172.56.186.63 | 0 | | 0 | |
| 2025-09-23 22:44:48 | LOGIN | 0 | 104.28.123.87 | 0 | | 0 | |
| 2025-09-23 22:16:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.186.63 | 0 | | 0 | |
| 2025-08-25 20:41:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.191 | 0 | | 0 | |
| 2025-08-25 20:41:36 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.191 | 0 | | 0 | |
| 2025-08-19 11:20:54 | LOGOUT | 0 | 172.56.120.53 | 0 | | 0 | |
| 2025-08-19 11:20:32 | LOGIN | 0 | 172.56.120.53 | 0 | | 0 | |
| 2025-08-19 11:20:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.53 | 0 | | 0 | |
| 2025-08-14 16:14:37 | VIEW | 0 | 172.56.122.211 | 309973 | *EXCLUSIVE* Bradley Cooper | 0 | |
| 2025-08-14 16:14:37 | VIEW | 0 | 172.56.122.211 | 309973 | *EXCLUSIVE* Bradley Cooper | 0 | |
| 2025-08-14 16:14:37 | VIEW | 0 | 172.56.122.211 | 309973 | *EXCLUSIVE* Bradley Cooper | 0 | |
| 2025-08-14 16:10:13 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 16:10:00 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:53:43 | VIEW | 0 | 172.56.122.211 | 90284 | *EXCLUSIVE* Eddie Murphy | 2E+06 | AG_063685_002 |
| 2025-08-14 15:53:38 | VIEW | 0 | 172.56.122.211 | 90284 | *EXCLUSIVE* Eddie Murphy | 0 | |
| 2025-08-14 15:53:21 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:52:37 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 1E+06 | AG_060131_02 |
| 2025-08-14 15:52:36 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 1E+06 | AG_060131_02 |
| 2025-08-14 15:51:22 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 1E+06 | AG_060131_01 |
| 2025-08-14 15:51:18 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 0 | |
| 2025-08-14 15:51:18 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 0 | |
| 2025-08-14 15:51:18 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 0 | |

BACKGRID001339

| Date/Time | Action | | IP Address | ID | Title | | File |
|---|---|---|---|---|---|---|---|
| 2025-08-14 15:51:18 | VIEW | 0 | 172.56.122.211 | 71386 | *EXCLUSIVE* Mark Wahlberg | 0 | |
| 2025-08-14 15:50:30 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:48:54 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:48:09 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:45:34 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:44:06 | VIEW | 0 | 172.56.122.211 | 975446 | *EXCLUSIVE* Rod Stewart & | 2E+07 | BGUS_975446_001 |
| 2025-08-14 15:44:03 | VIEW | 0 | 172.56.122.211 | 975446 | *EXCLUSIVE* Rod Stewart & | 0 | |
| 2025-08-14 15:44:03 | VIEW | 0 | 172.56.122.211 | 975446 | *EXCLUSIVE* Rod Stewart & | 0 | |
| 2025-08-14 15:42:15 | VIEW | 0 | 172.56.122.211 | 781886 | *EXCLUSIVE* Mila Kunis goes | 2E+07 | AG_781886_001 |
| 2025-08-14 15:42:12 | VIEW | 0 | 172.56.122.211 | 781886 | *EXCLUSIVE* Mila Kunis goes | 0 | |
| 2025-08-14 15:42:12 | VIEW | 0 | 172.56.122.211 | 781886 | *EXCLUSIVE* Mila Kunis goes | 0 | |
| 2025-08-14 15:40:49 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:40:42 | LOGIN | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:35:56 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:35:40 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:35:17 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:34:51 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:33:03 | SEARCH | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:32:46 | LOGIN | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-14 15:32:41 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.211 | 0 | | 0 | |
| 2025-08-10 11:21:51 | LOGIN_FAILED_INVALID_I | 0 | 172.56.118.119 | 0 | | 0 | |
| 2025-08-09 01:11:04 | VIEW | 0 | 172.56.112.49 | 3E+06 | Julliette Love Mauvilain Steps | 0 | |
| 2025-08-09 01:09:47 | VIEW | 0 | 172.56.112.49 | 3E+06 | Julliette Love Mauvilain Steps | 7E+07 | BGUS_3317304_003 |
| 2025-08-09 01:09:13 | VIEW | 0 | 172.56.112.49 | 3E+06 | Julliette Love Mauvilain Steps | 0 | |
| 2025-08-09 01:06:23 | LOGIN | 0 | 172.56.112.49 | 0 | | 0 | |
| 2025-08-09 01:06:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.112.49 | 0 | | 0 | |
| 2025-08-06 15:29:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.112.178 | 0 | | 0 | |
| 2025-08-06 15:29:34 | LOGIN_FAILED_INVALID_I | 0 | 172.56.112.178 | 0 | | 0 | |
| 2025-08-06 14:54:11 | LOGIN | 0 | 172.56.112.178 | 0 | | 0 | |
| 2025-08-06 14:54:06 | LOGIN_FAILED_INVALID_I | 0 | 172.56.112.178 | 0 | | 0 | |
| 2025-08-01 15:12:59 | VIEW | 0 | 172.56.120.205 | 2E+06 | TomKat Look Happy at Soccer | 5E+07 | BGUS_2205467_006 |
| 2025-08-01 15:12:44 | VIEW | 0 | 172.56.120.205 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-08-01 15:12:44 | VIEW | 0 | 172.56.120.205 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-08-01 15:08:43 | VIEW | 0 | 172.56.120.205 | 2E+06 | TomKat Look Happy at Soccer | 0 | |

BACKGRID001340

BACKGRID001341

| Timestamp | Action | | IP | | Description | | ID |
|---|---|---|---|---|---|---|---|
| 2025-08-01 15:08:43 | VIEW | 0 | 172.56.120.205 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-08-01 15:08:22 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears Goes Shopping | 0 | |
| 2025-08-01 15:07:59 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears at Lisa Kline | 6E+07 | BGUS_2582929_001 |
| 2025-08-01 15:07:56 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears at Lisa Kline | 0 | |
| 2025-08-01 15:07:56 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears at Lisa Kline | 0 | |
| 2025-08-01 15:07:53 | SEARCH | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-08-01 15:07:05 | LOGIN | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-08-01 15:07:05 | CAPTCHA_SUCCESSFULL | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-08-01 15:06:59 | CAPTCHA_DISPLAYED | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-08-01 15:04:15 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-07-30 19:15:27 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears late night | 6E+07 | BGUS_2594904_002 |
| 2025-07-30 19:15:24 | VIEW | 0 | 172.56.120.205 | 3E+06 | Britney Spears late night | 0 | |
| 2025-07-30 19:14:24 | VIEW | 0 | 172.56.120.205 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-07-30 19:14:21 | VIEW | 0 | 172.56.120.205 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-07-30 19:14:17 | SEARCH | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-07-30 19:13:07 | LOGIN | 0 | 172.56.120.205 | 0 | | 0 | |
| 2025-07-10 21:13:21 | VIEW | 0 | 172.56.121.28 | 3E+06 | Jennifer Garner Goes Grocery | 5E+07 | BGUS_2504725_001 |
| 2025-07-10 21:13:18 | VIEW | 0 | 172.56.121.28 | 3E+06 | Jennifer Garner Goes Grocery | 0 | |
| 2025-07-10 21:12:01 | VIEW | 0 | 172.56.121.28 | 3E+06 | Britney Spears at Nail Salon | 6E+07 | BGUS_2599545_001 |
| 2025-07-10 21:11:58 | VIEW | 0 | 172.56.121.28 | 3E+06 | Britney Spears at Nail Salon | 0 | |
| 2025-07-10 21:11:11 | VIEW | 0 | 172.56.121.28 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-07-10 21:11:08 | VIEW | 0 | 172.56.121.28 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-07-10 21:11:06 | SEARCH | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-07-10 21:10:10 | LOGIN | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-30 11:38:36 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-29 01:45:54 | VIEW | 0 | 172.56.121.28 | 3E+06 | Cannes 2025 - The Mastermind | 7E+07 | BGUS_3252428_003 |
| 2025-06-29 01:45:47 | VIEW | 0 | 172.56.121.28 | 3E+06 | Cannes 2025 - The Mastermind | 0 | |
| 2025-06-29 01:45:16 | VIEW | 0 | 172.56.121.28 | 3E+06 | Cannes 2025 - Closing | 7E+07 | BGUS_3253470_003 |
| 2025-06-29 01:45:15 | VIEW | 0 | 172.56.121.28 | 3E+06 | Cannes 2025 - Closing | 0 | |
| 2025-06-29 01:44:40 | VIEW | 0 | 172.56.121.28 | 3E+06 | Serena Williams Attends The | 7E+07 | BGUS_3273892_003 |
| 2025-06-29 01:44:37 | VIEW | 0 | 172.56.121.28 | 3E+06 | Serena Williams Attends The | 0 | |
| 2025-06-29 01:44:33 | SEARCH | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-29 01:44:04 | SEARCH | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-29 01:43:02 | VIEW | 0 | 172.56.121.28 | 3E+06 | Marion Cotillard and Guillaume | 7E+07 | BGUS_3284343_001 |

| Timestamp | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-06-29 01:43:00 | VIEW | 0 | 172.56.121.28 | 3E+06 | Marion Cotillard and Guillaume | 0 | |
| 2025-06-29 01:42:54 | SEARCH | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-29 01:41:54 | VIEW | 0 | 172.56.121.28 | 2E+06 | *EXCLUSIVE* Matthew Perry | 3E+07 | BGUS_1578038_001 |
| 2025-06-29 01:41:49 | VIEW | 0 | 172.56.121.28 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-29 01:41:38 | VIEW | 0 | 172.56.121.28 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-29 01:41:03 | VIEW | 0 | 172.56.121.28 | 2E+06 | *EXCLUSIVE* Matthew Perry | 5E+07 | BGUS_2494309_001 |
| 2025-06-29 01:40:59 | VIEW | 0 | 172.56.121.28 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-29 01:40:40 | VIEW | 0 | 172.56.121.28 | 3E+06 | Charlize Theron arrives at the | 0 | |
| 2025-06-29 01:40:36 | LOGIN | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-24 21:38:05 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-22 18:45:14 | VIEW | 0 | 172.56.121.28 | 3E+06 | Alessandra Ambrosio's Venice | 0 | |
| 2025-06-22 18:44:27 | VIEW | 0 | 172.56.121.28 | 3E+06 | Jay-Z makes surprise | 0 | |
| 2025-06-22 18:44:24 | LOGIN | 0 | 172.56.121.28 | 0 | | 0 | |
| 2025-06-10 21:47:28 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 5E+07 | BGUS_2494309_008 |
| 2025-06-10 21:47:13 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:47:13 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:46:57 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:46:53 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 3E+07 | BGUS_1578038_006 |
| 2025-06-10 21:46:39 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:46:19 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 3E+07 | BGUS_1578038_006 |
| 2025-06-10 21:46:11 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:43:28 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 3E+07 | BGUS_1578038_001 |
| 2025-06-10 21:43:20 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:43:20 | VIEW | 0 | 172.56.122.236 | 2E+06 | *EXCLUSIVE* Matthew Perry | 0 | |
| 2025-06-10 21:43:07 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 21:42:56 | LOGIN | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 21:42:52 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 21:38:09 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:06:11 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:05:50 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:05:28 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:05:09 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:04:51 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:04:33 | SEARCH | 0 | 172.56.122.236 | 0 | | 0 | |

BACKGRID001342

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-06-10 12:03:01 | LOGIN | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:02:57 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-06-10 12:02:26 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.236 | 0 | | 0 | |
| 2025-05-29 07:28:20 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:28:00 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:27:12 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:26:54 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:26:37 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:26:26 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:26:10 | SEARCH | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:24:40 | LOGIN | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-29 07:24:36 | LOGIN_FAILED_INVALID_I | 0 | 172.56.186.109 | 0 | | 0 | |
| 2025-05-14 12:40:02 | LOGIN | 0 | 172.56.121.9 | 0 | | 0 | |
| 2025-05-14 12:39:59 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.9 | 0 | | 0 | |
| 2025-05-07 09:34:26 | VIEW | 0 | 172.56.123.45 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 7E+07 | BGUS_3230629_003 |
| 2025-05-07 09:34:26 | VIEW | 0 | 172.56.123.45 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 7E+07 | BGUS_3230629_003 |
| 2025-05-07 09:34:05 | VIEW | 0 | 172.56.123.45 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 0 | |
| 2025-05-07 09:33:35 | LOGIN | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:32 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:32 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:31 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:30 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:30 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:30 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:29 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:29 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:29 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:29 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-07 09:33:27 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-06 18:07:33 | VIEW | 0 | 172.56.123.45 | 2E+06 | The Afflecks go shopping | 5E+07 | BGUS_2393400_004 |

BACKGRID001343

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-05-06 18:07:26 | VIEW | 0 | 172.56.123.45 | 2E+06 | The Afflecks go shopping | 0 | |
| 2025-05-06 18:06:44 | VIEW | 0 | 172.56.123.45 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-05-06 18:06:41 | VIEW | 0 | 172.56.123.45 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-05-06 18:06:41 | VIEW | 0 | 172.56.123.45 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-05-06 18:06:39 | SEARCH | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-06 18:05:17 | LOGIN | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-05-06 18:05:12 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.45 | 0 | | 0 | |
| 2025-04-26 23:13:08 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2025-04-26 23:12:16 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Takes Sean | 6E+07 | BGUS_2582167_001 |
| 2025-04-26 23:12:08 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2025-04-26 23:11:17 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears keeps smiling | 0 | |
| 2025-04-26 23:11:10 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears keeps smiling | 6E+07 | BGUS_2696988_001 |
| 2025-04-26 23:11:07 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears keeps smiling | 0 | |
| 2025-04-26 23:10:41 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2025-04-26 23:09:56 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Celebrates Her | 6E+07 | BGUS_2582152_002 |
| 2025-04-26 23:09:31 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2025-04-26 23:08:49 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 22:14:17 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 22:13:55 | VIEW | 0 | 172.56.121.174 | 3E+06 | Pamela Anderson Chatting | 0 | |
| 2025-04-26 22:10:00 | VIEW | 0 | 172.56.121.174 | 3E+06 | Pamela Anderson Chatting | 6E+07 | BGUS_2797978_002 |
| 2025-04-26 22:09:43 | VIEW | 0 | 172.56.121.174 | 3E+06 | Pamela Anderson Chatting | 0 | |
| 2025-04-26 22:09:08 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 22:08:40 | VIEW | 0 | 172.56.121.174 | 3E+06 | Matthew McConaughey Out | 0 | |
| 2025-04-26 21:53:43 | VIEW | 0 | 172.56.121.174 | 3E+06 | Matthew McConaughey Out | 6E+07 | BGUS_2782926_002 |
| 2025-04-26 21:53:28 | VIEW | 0 | 172.56.121.174 | 3E+06 | Matthew McConaughey Out | 0 | |
| 2025-04-26 21:48:05 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney And Jamie Lynn | 6E+07 | BGUS_2588223_008 |
| 2025-04-26 21:47:32 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-04-26 21:47:12 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-04-26 21:42:45 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Takes Boys For Dinner | 6E+07 | BGUS_2594118_003 |
| 2025-04-26 21:42:11 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-04-26 21:41:58 | VIEW | 0 | 172.56.121.174 | 3E+06 | Britney Spears Takes Boys For | 0 | |
| 2025-04-26 21:38:20 | VIEW | 0 | 172.56.121.174 | 3E+06 | Garner Goes To Market | 5E+07 | BGUS_2507826_010 |
| 2025-04-26 21:37:58 | VIEW | 0 | 172.56.121.174 | 3E+06 | Garner Goes To Market | 0 | |
| 2025-04-26 21:37:39 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |

BACKGRID001344

| Timestamp | Event | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2025-04-26 21:36:48 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 21:36:41 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 21:36:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 21:35:23 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-26 21:35:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 18:16:32 | VIEW | 0 | 172.56.121.174 | 3E+06 | Miley Cyrus leaves Long Island | 7E+07 | BGUS_3216076_001 |
| 2025-04-23 18:16:29 | VIEW | 0 | 172.56.121.174 | 3E+06 | Miley Cyrus leaves Long Island | 0 | |
| 2025-04-23 18:16:19 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-23 15:04:41 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-23 15:04:19 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_005 |
| 2025-04-23 15:04:16 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-23 08:49:02 | VIEW | 0 | 172.56.121.174 | 973696 | Kat Torres Does A 138 Water | 2E+07 | BGUS_973696_005 |
| 2025-04-23 08:48:57 | VIEW | 0 | 172.56.121.174 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-23 08:48:35 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 08:48:20 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:31:12 | VIEW | 0 | 172.56.121.174 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 | |
| 2025-04-23 03:30:36 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:28:08 | VIEW | 0 | 172.56.121.174 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 0 | |
| 2025-04-23 03:27:45 | VIEW | 0 | 172.56.121.174 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 2E+07 | BGUS_924596_001 |
| 2025-04-23 03:27:44 | VIEW | 0 | 172.56.121.174 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 2E+07 | BGUS_924596_001 |
| 2025-04-23 03:27:35 | VIEW | 0 | 172.56.121.174 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 0 | |
| 2025-04-23 03:26:36 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:26:11 | VIEW | 0 | 172.56.121.174 | 2E+06 | Bradford Beck, the rich husband | 0 | |
| 2025-04-23 03:26:05 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:18:52 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:17:41 | VIEW | 0 | 172.56.121.174 | 836128 | *EXCLUSIVE* Kourtney | 0 | |
| 2025-04-23 03:16:33 | VIEW | 0 | 172.56.121.174 | 836128 | *EXCLUSIVE* Kourtney | 2E+07 | BGUS_836128_010 |
| 2025-04-23 03:16:22 | VIEW | 0 | 172.56.121.174 | 836128 | *EXCLUSIVE* Kourtney | 0 | |
| 2025-04-23 03:16:22 | VIEW | 0 | 172.56.121.174 | 836128 | *EXCLUSIVE* Kourtney | 0 | |
| 2025-04-23 03:15:51 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:13:10 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:12:50 | VIEW | 0 | 172.56.121.174 | 3E+06 | Alex Rodriguez spotted leaving | 0 | |
| 2025-04-23 03:12:45 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:04:23 | VIEW | 0 | 172.56.121.174 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |

BACKGRID001345

| 2025-04-23 03:02:50 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
|---|---|---|---|---|---|---|---|
| 2025-04-23 03:00:47 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 03:00:18 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:58:18 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:54:36 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:53:46 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:53:01 | LOGOUT | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:51:25 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:51:19 | LOGIN_FAILED_INCORREC | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:50:56 | LOGOUT | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:49:00 | VIEW | 0 | 172.56.121.174 | 3E+06 | Gayle King is all smiles during a | 0 | |
| 2025-04-23 02:48:23 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:48:10 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:48:01 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:47:58 | LOGOUT | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:47:01 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:46:41 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-23 02:46:28 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-22 15:40:04 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-22 15:22:35 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-21 23:01:37 | VIEW | 0 | 172.56.121.174 | 965283 | Kat Torres Does A Photo Shoot | 2E+07 | BGUS_965283_004 |
| 2025-04-21 23:01:34 | VIEW | 0 | 172.56.121.174 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2025-04-21 23:01:27 | VIEW | 0 | 172.56.121.174 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-21 22:50:33 | VIEW | 0 | 172.56.121.174 | 965281 | Kat Torres Shows Off Her Bikini | 2E+07 | BGUS_965281_001 |
| 2025-04-21 22:50:30 | VIEW | 0 | 172.56.121.174 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-21 22:50:22 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-21 13:25:06 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | 2E+07 | BGUS_1024807_005 |
| 2025-04-21 13:25:02 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-21 13:25:02 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-21 13:24:55 | VIEW | 0 | 172.56.121.174 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2025-04-21 13:24:55 | VIEW | 0 | 172.56.121.174 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2025-04-21 13:24:45 | VIEW | 0 | 172.56.121.174 | 3E+06 | *EXCLUSIVE* Glamour Before | 0 | |
| 2025-04-21 13:24:45 | VIEW | 0 | 172.56.121.174 | 3E+06 | *EXCLUSIVE* Glamour Before | 0 | |
| 2025-04-21 13:24:43 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |

BACKGRID001346

| Date/Time | Action | | IP Address | ID | Title | | Size | Reference |
|---|---|---|---|---|---|---|---|---|
| 2025-04-21 13:24:36 | SEARCH | 0 | 172.56.121.174 | 0 | | | 0 | |
| 2025-04-21 13:24:28 | VIEW | 0 | 172.56.121.174 | 3E+06 | *EXCLUSIVE* Glamour Before | | 0 | |
| 2025-04-21 13:24:01 | VIEW | 0 | 172.56.121.174 | 3E+06 | *EXCLUSIVE* Glamour Before | | 7E+07 | BGUS_3213109_001 |
| 2025-04-21 13:23:48 | VIEW | 0 | 172.56.121.174 | 3E+06 | *EXCLUSIVE* Glamour Before | | 0 | |
| 2025-04-21 13:23:42 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:23:18 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 2E+07 | BGUS_1007966_001 |
| 2025-04-21 13:23:05 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:22:45 | VIEW | 0 | 172.56.121.174 | 1E+06 | Brazilian Model Kat Torres | | 0 | |
| 2025-04-21 13:22:17 | VIEW | 0 | 172.56.121.174 | 1E+06 | Brazilian Model Kat Torres | | 2E+07 | BGUS_1020935_003 |
| 2025-04-21 13:22:13 | VIEW | 0 | 172.56.121.174 | 1E+06 | Brazilian Model Kat Torres | | 0 | |
| 2025-04-21 13:22:07 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:21:40 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 2E+07 | BGUS_1024807_003 |
| 2025-04-21 13:21:20 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:21:20 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:21:15 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Attends The Lorenzo | | 0 | |
| 2025-04-21 13:20:45 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Attends The Lorenzo | | 2E+07 | BGUS_1069435_001 |
| 2025-04-21 13:20:33 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Attends The Lorenzo | | 0 | |
| 2025-04-21 13:20:26 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Shows Off Her Bikini | | 0 | |
| 2025-04-21 13:19:59 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Shows Off Her Bikini | | 2E+07 | BGUS_1002083_009 |
| 2025-04-21 13:19:49 | VIEW | 0 | 172.56.121.174 | 1E+06 | Kat Torres Shows Off Her Bikini | | 0 | |
| 2025-04-21 13:19:43 | VIEW | 0 | 172.56.121.174 | 973696 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:19:18 | VIEW | 0 | 172.56.121.174 | 973696 | Kat Torres Does A 138 Water | | 2E+07 | BGUS_973696_009 |
| 2025-04-21 13:19:05 | VIEW | 0 | 172.56.121.174 | 973696 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:18:56 | VIEW | 0 | 172.56.121.174 | 965811 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:18:31 | VIEW | 0 | 172.56.121.174 | 965811 | Kat Torres Does A 138 Water | | 2E+07 | BGUS_965811_001 |
| 2025-04-21 13:18:17 | VIEW | 0 | 172.56.121.174 | 965811 | Kat Torres Does A 138 Water | | 0 | |
| 2025-04-21 13:18:10 | VIEW | 0 | 172.56.121.174 | 966838 | Kat Torres Does A Festive 138 | | 0 | |
| 2025-04-21 13:17:43 | VIEW | 0 | 172.56.121.174 | 966838 | Kat Torres Does A Festive 138 | | 2E+07 | BGUS_966838_002 |
| 2025-04-21 13:17:33 | VIEW | 0 | 172.56.121.174 | 966838 | Kat Torres Does A Festive 138 | | 0 | |
| 2025-04-21 13:17:27 | VIEW | 0 | 172.56.121.174 | 966837 | Kat Torres Models Swimwear In | | 0 | |
| 2025-04-21 13:17:01 | VIEW | 0 | 172.56.121.174 | 966837 | Kat Torres Models Swimwear In | | 2E+07 | BGUS_966837_001 |
| 2025-04-21 13:16:46 | VIEW | 0 | 172.56.121.174 | 966837 | Kat Torres Models Swimwear In | | 0 | |
| 2025-04-21 13:16:40 | VIEW | 0 | 172.56.121.174 | 966836 | Kat Torres Does A Beach Photo | | 0 | |
| 2025-04-21 13:16:15 | VIEW | 0 | 172.56.121.174 | 966836 | Kat Torres Does A Beach Photo | | 2E+07 | BGUS_966836_001 |

BACKGRID001347

| Date/Time | Action | | IP Address | ID | Title | | Asset ID |
|---|---|---|---|---|---|---|---|
| 2025-04-21 13:16:01 | VIEW | 0 | 172.56.121.174 | 966836 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-21 13:15:55 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-21 13:15:33 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_001 |
| 2025-04-21 13:15:22 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-21 13:15:22 | VIEW | 0 | 172.56.121.174 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-21 13:15:08 | VIEW | 0 | 172.56.121.174 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-21 13:14:49 | VIEW | 0 | 172.56.121.174 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2025-04-21 13:14:27 | VIEW | 0 | 172.56.121.174 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-21 13:14:21 | VIEW | 0 | 172.56.121.174 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-04-21 13:13:40 | VIEW | 0 | 172.56.121.174 | 965280 | Kat Torres Does A Bikini Photo | 2E+07 | BGUS_965280_010 |
| 2025-04-21 13:13:23 | VIEW | 0 | 172.56.121.174 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-04-21 13:12:50 | SEARCH | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-21 13:12:36 | LOGIN | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-21 13:12:28 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.174 | 0 | | 0 | |
| 2025-04-19 12:57:55 | VIEW | 0 | 172.56.122.147 | 3E+06 | *EXCLUSIVE* Glamour Before | 7E+07 | BGUS_3213109_001 |
| 2025-04-19 12:57:53 | VIEW | 0 | 172.56.122.147 | 3E+06 | *EXCLUSIVE* Glamour Before | 0 | |
| 2025-04-19 12:57:50 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 12:57:42 | LOGIN | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 12:57:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 12:56:18 | VIEW | 0 | 172.56.122.147 | 3E+06 | *EXCLUSIVE* Glamour Before | 0 | |
| 2025-04-19 12:56:18 | VIEW | 0 | 172.56.122.147 | 3E+06 | *EXCLUSIVE* Glamour Before | 0 | |
| 2025-04-19 12:56:11 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 12:55:24 | LOGIN | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 12:55:20 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-19 00:00:46 | LOGIN | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 23:14:34 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 23:14:24 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 23:14:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 20:01:44 | VIEW | 0 | 172.56.122.147 | 842584 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2025-04-18 20:01:20 | VIEW | 0 | 172.56.122.147 | 842584 | *PREMIUM-EXCLUSIVE* | 2E+07 | BGUS_842584_003 |
| 2025-04-18 20:01:17 | VIEW | 0 | 172.56.122.147 | 842584 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2025-04-18 20:01:15 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 19:57:03 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 19:53:43 | VIEW | 0 | 172.56.122.147 | 3E+06 | Tom Hollander and Olivia | 0 | |

BACKGRID001348

| Date/Time | Action | | IP | | Title | | Ref |
|---|---|---|---|---|---|---|---|
| 2025-04-18 19:53:08 | VIEW | 0 | 172.56.122.147 | 3E+06 | Tom Hollander and Olivia | 7E+07 | BGUS_3091817_003 |
| 2025-04-18 19:53:04 | VIEW | 0 | 172.56.122.147 | 3E+06 | Tom Hollander and Olivia | 0 | |
| 2025-04-18 19:52:26 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 2E+07 | BGUS_1141840_012 |
| 2025-04-18 19:52:17 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2025-04-18 19:52:17 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2025-04-18 19:52:04 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2025-04-18 19:50:53 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 2E+07 | BGUS_1157419_001 |
| 2025-04-18 19:50:46 | VIEW | 0 | 172.56.122.147 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2025-04-18 19:49:37 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 18:00:54 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-04-18 17:56:11 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 2E+07 | BGUS_1069435_018 |
| 2025-04-18 17:40:18 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-04-18 17:40:11 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 17:38:13 | VIEW | 0 | 172.56.122.147 | 965229 | TAGS Two Year Anniversary | 2E+07 | BGUS_965229_009 |
| 2025-04-18 17:38:05 | VIEW | 0 | 172.56.122.147 | 965229 | TAGS Two Year Anniversary | 0 | |
| 2025-04-18 17:37:57 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 17:11:58 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:11:52 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Does A 138 Water | 2E+07 | BGUS_1024807_001 |
| 2025-04-18 17:11:49 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:11:37 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-04-18 17:11:18 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 2E+07 | BGUS_1069435_003 |
| 2025-04-18 17:11:16 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-04-18 17:11:16 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-04-18 17:11:07 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-18 17:10:40 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Shows Off Her Bikini | 2E+07 | BGUS_1002083_010 |
| 2025-04-18 17:10:35 | VIEW | 0 | 172.56.122.147 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-18 17:05:19 | VIEW | 0 | 172.56.122.147 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:04:58 | VIEW | 0 | 172.56.122.147 | 973696 | Kat Torres Does A 138 Water | 2E+07 | BGUS_973696_005 |
| 2025-04-18 17:04:50 | VIEW | 0 | 172.56.122.147 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:04:41 | VIEW | 0 | 172.56.122.147 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:04:23 | VIEW | 0 | 172.56.122.147 | 965811 | Kat Torres Does A 138 Water | 2E+07 | BGUS_965811_001 |
| 2025-04-18 17:04:21 | VIEW | 0 | 172.56.122.147 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:04:04 | VIEW | 0 | 172.56.122.147 | 1E+06 | Brazilian Model Kat Torres | 0 | |
| 2025-04-18 17:03:47 | VIEW | 0 | 172.56.122.147 | 1E+06 | Brazilian Model Kat Torres | 2E+07 | BGUS_1020935_003 |

BACKGRID001349

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-04-18 17:03:45 | VIEW | 0 | 172.56.122.147 | 1E+06 | Brazilian Model Kat Torres | 0 | |
| 2025-04-18 17:03:32 | VIEW | 0 | 172.56.122.147 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-18 17:03:09 | VIEW | 0 | 172.56.122.147 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_001 |
| 2025-04-18 17:03:05 | VIEW | 0 | 172.56.122.147 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-04-18 17:02:56 | VIEW | 0 | 172.56.122.147 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:02:31 | VIEW | 0 | 172.56.122.147 | 965284 | Kat Torres Does A 138 Water | 2E+07 | BGUS_965284_001 |
| 2025-04-18 17:02:29 | VIEW | 0 | 172.56.122.147 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2025-04-18 17:02:19 | VIEW | 0 | 172.56.122.147 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-18 17:02:00 | VIEW | 0 | 172.56.122.147 | 965281 | Kat Torres Shows Off Her Bikini | 2E+07 | BGUS_965281_001 |
| 2025-04-18 17:01:58 | VIEW | 0 | 172.56.122.147 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2025-04-18 17:01:51 | VIEW | 0 | 172.56.122.147 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-04-18 17:01:30 | VIEW | 0 | 172.56.122.147 | 965280 | Kat Torres Does A Bikini Photo | 2E+07 | BGUS_965280_001 |
| 2025-04-18 17:01:27 | VIEW | 0 | 172.56.122.147 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-04-18 17:01:27 | VIEW | 0 | 172.56.122.147 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-04-18 17:01:08 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 17:00:57 | LOGIN | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-18 17:00:52 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-14 13:55:24 | VIEW | 0 | 172.56.122.147 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-04-14 13:55:22 | VIEW | 0 | 172.56.122.147 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-04-14 13:54:31 | VIEW | 0 | 172.56.122.147 | 3E+06 | Britney Spears late night | 6E+07 | BGUS_2594904_001 |
| 2025-04-14 13:54:28 | VIEW | 0 | 172.56.122.147 | 3E+06 | Britney Spears late night | 0 | |
| 2025-04-14 13:54:25 | SEARCH | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-14 13:53:57 | LOGIN | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-14 13:53:53 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.147 | 0 | | 0 | |
| 2025-04-07 12:53:44 | VIEW | 0 | 172.56.121.59 | 3E+06 | Britney Spears late night | 6E+07 | BGUS_2594904_001 |
| 2025-04-07 12:53:40 | VIEW | 0 | 172.56.121.59 | 3E+06 | Britney Spears late night | 0 | |
| 2025-04-07 12:52:06 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-04-07 12:52:04 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-04-07 12:52:03 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-07 12:51:30 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-07 12:51:26 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-02 19:27:43 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-01 11:50:46 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-04-01 11:50:44 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 0 | |

BACKGRID001350

| Date/Time | Action | | IP Address | | Description | | ID |
|---|---|---|---|---|---|---|---|
| 2025-04-01 11:50:41 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-01 11:49:03 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-04-01 11:48:59 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 18:03:18 | VIEW | 0 | 172.56.121.59 | 3E+06 | *EXCLUSIVE* Hailey Bieber and | 7E+07 | BGUS_3196068_001 |
| 2025-03-30 18:01:17 | VIEW | 0 | 172.56.121.59 | 3E+06 | *EXCLUSIVE* Hailey Bieber and | 0 | |
| 2025-03-30 18:01:10 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 18:00:37 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 18:00:34 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 12:07:47 | VIEW | 0 | 172.56.121.59 | 3E+06 | *EXCLUSIVE* Amazon | 0 | |
| 2025-03-30 10:33:33 | VIEW | 0 | 172.56.121.59 | 3E+06 | Hailey Bieber and Kendall | 0 | |
| 2025-03-30 10:33:33 | VIEW | 0 | 172.56.121.59 | 3E+06 | Hailey Bieber and Kendall | 0 | |
| 2025-03-30 10:33:33 | VIEW | 0 | 172.56.121.59 | 3E+06 | Hailey Bieber and Kendall | 0 | |
| 2025-03-30 10:32:55 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 10:32:11 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-30 10:32:07 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:57:01 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-03-25 16:56:56 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-03-25 16:56:54 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:56:38 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:56:35 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:54:38 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-03-25 16:53:52 | VIEW | 0 | 172.56.121.59 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-03-25 16:53:47 | SEARCH | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:53:29 | LOGIN | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 16:53:24 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-25 13:35:50 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-24 18:34:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.59 | 0 | | 0 | |
| 2025-03-16 13:00:28 | VIEW | 0 | 172.56.122.160 | 3E+06 | *EXCLUSIVE* Ready for St. | 7E+07 | BGUS_3184482_006 |
| 2025-03-16 13:00:23 | VIEW | 0 | 172.56.122.160 | 3E+06 | *EXCLUSIVE* Ready for St. | 0 | |
| 2025-03-16 12:57:46 | LOGIN | 0 | 172.56.122.160 | 0 | | 0 | |
| 2025-03-16 12:57:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.160 | 0 | | 0 | |
| 2025-03-11 10:45:14 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.160 | 0 | | 0 | |
| 2025-03-09 13:52:40 | CAPTCHA_SUCCESSFULL | 0 | 172.56.122.160 | 0 | | 0 | |
| 2025-03-09 13:52:40 | LOGIN | 0 | 172.56.122.160 | 0 | | 0 | |

BACKGRID001351

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-03-09 13:52:36 | CAPTCHA_DISPLAYED | 0 | 172.56.122.160 | 0 | | 0 |
| 2025-03-09 13:52:32 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.160 | 0 | | 0 |
| 2025-02-27 11:00:11 | VIEW | 0 | 172.56.186.8 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2025-02-27 11:00:11 | VIEW | 0 | 172.56.186.8 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2025-02-27 11:00:03 | VIEW | 0 | 172.56.186.8 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2025-02-27 11:00:01 | SEARCH | 0 | 172.56.186.8 | 0 | | 0 |
| 2025-02-27 10:59:21 | LOGIN | 0 | 172.56.186.8 | 0 | | 0 |
| 2025-02-27 10:59:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.186.8 | 0 | | 0 |
| 2025-02-21 11:57:05 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.230 | 0 | | 0 |
| 2025-02-20 21:04:39 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Pregnant Elle | 0 |
| 2025-02-20 21:03:14 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Pregnant Elle | 0 |
| 2025-02-20 21:03:14 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Pregnant Elle | 0 |
| 2025-02-20 21:03:04 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 0 |
| 2025-02-20 21:02:52 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 7E+07 BGUS_3158896_005 |
| 2025-02-20 21:02:47 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 0 |
| 2025-02-20 21:02:36 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 7E+07 BGUS_3158896_002 |
| 2025-02-20 21:02:19 | VIEW | 0 | 172.56.120.230 | 3E+06 | *EXCLUSIVE* Michelle Pfeiffer | 0 |
| 2025-02-20 21:01:27 | VIEW | 0 | 172.56.120.230 | 3E+06 | *PREMIUM-EXCLUSIVE* Kim | 0 |
| 2025-02-20 21:00:49 | VIEW | 0 | 172.56.120.230 | 3E+06 | *PREMIUM-EXCLUSIVE* Kim | 7E+07 BGUS_3157732_001 |
| 2025-02-20 21:00:38 | VIEW | 0 | 172.56.120.230 | 3E+06 | *PREMIUM-EXCLUSIVE* Kim | 0 |
| 2025-02-20 21:00:23 | LOGIN | 0 | 172.56.120.230 | 0 | | 0 |
| 2025-02-20 21:00:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.230 | 0 | | 0 |
| 2025-02-18 20:23:14 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Influencer and | 0 |
| 2025-02-18 20:23:01 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Influencer and | 7E+07 BGUS_3156339_018 |
| 2025-02-18 20:22:53 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Influencer and | 0 |
| 2025-02-18 20:21:11 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Nicole Richie | 4E+07 BGUS_1679936_001 |
| 2025-02-18 20:21:08 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 |
| 2025-02-18 20:20:16 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 BGUS_2703445_001 |
| 2025-02-18 20:20:14 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2025-02-18 20:20:13 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2025-02-18 20:20:11 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 |
| 2025-02-18 15:33:17 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 |
| 2025-02-17 12:59:00 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 |
| 2025-02-17 12:58:16 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 |

BACKGRID001352

| Timestamp | Action | | IP | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-02-17 12:57:55 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 5E+07 | BGUS_2151155_001 |
| 2025-02-17 12:57:53 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 | |
| 2025-02-17 12:57:52 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 | |
| 2025-02-17 12:57:17 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt and Angelina Jolie | 0 | |
| 2025-02-17 12:57:02 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt and Angelina Jolie | 5E+07 | BGUS_2151056_001 |
| 2025-02-17 12:56:59 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt and Angelina Jolie | 0 | |
| 2025-02-17 12:56:59 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt and Angelina Jolie | 0 | |
| 2025-02-17 12:55:54 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 0 | |
| 2025-02-17 12:55:22 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 5E+07 | BGUS_2151059_001 |
| 2025-02-17 12:55:05 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 0 | |
| 2025-02-17 12:54:39 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 5E+07 | BGUS_2151059_001 |
| 2025-02-17 12:54:35 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 0 | |
| 2025-02-17 12:54:34 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt And Angelina Jolie's | 0 | |
| 2025-02-17 12:54:15 | VIEW | 0 | 172.56.121.124 | 2E+06 | Angelina Jolie And Brad Pitt | 0 | |
| 2025-02-17 12:53:41 | VIEW | 0 | 172.56.121.124 | 2E+06 | Angelina Jolie And Brad Pitt | 5E+07 | BGUS_2151103_001 |
| 2025-02-17 12:53:38 | VIEW | 0 | 172.56.121.124 | 2E+06 | Angelina Jolie And Brad Pitt | 0 | |
| 2025-02-17 12:53:37 | VIEW | 0 | 172.56.121.124 | 2E+06 | Angelina Jolie And Brad Pitt | 0 | |
| 2025-02-17 12:53:32 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Gets A Crew Job On | 0 | |
| 2025-02-17 12:53:15 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Gets A Crew Job On | 5E+07 | BGUS_2151067_001 |
| 2025-02-17 12:53:12 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Gets A Crew Job On | 0 | |
| 2025-02-17 12:53:11 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Gets A Crew Job On | 0 | |
| 2025-02-17 12:52:05 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina On Set | 0 | |
| 2025-02-17 12:51:22 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina On Set | 5E+07 | BGUS_2151096_001 |
| 2025-02-17 12:51:18 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina On Set | 0 | |
| 2025-02-17 12:51:18 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina On Set | 0 | |
| 2025-02-17 12:50:17 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 | |
| 2025-02-17 12:49:53 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 5E+07 | BGUS_2151155_013 |
| 2025-02-17 12:49:33 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 | |
| 2025-02-17 12:49:32 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad Pitt Visits Angelina Jolie | 0 | |
| 2025-02-17 12:49:02 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-17 12:48:47 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-17 12:48:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-17 00:52:46 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:52:46 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |

BACKGRID001353

| Date/Time | Action | | IP | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-02-17 00:47:53 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:47:53 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:18:56 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:18:56 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:17:33 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:17:33 | VIEW | 0 | 172.56.121.124 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-02-17 00:17:17 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 23:35:07 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 0 | |
| 2025-02-16 23:34:40 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 5E+07 | BGUS_2393082_003 |
| 2025-02-16 23:34:37 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 0 | |
| 2025-02-16 23:34:20 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 23:33:39 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 23:33:10 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 5E+07 | BGUS_2393063_001 |
| 2025-02-16 23:33:06 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 23:27:51 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 5E+07 | BGUS_2184029_001 |
| 2025-02-16 23:27:47 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 23:22:26 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears On A Wild Goose | 0 | |
| 2025-02-16 23:22:22 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 21:24:42 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 21:24:29 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:35:48 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:35:38 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:19:24 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears On A Wild Goose | 0 | |
| 2025-02-16 20:18:32 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears On A Wild Goose | 6E+07 | BGUS_2588206_019 |
| 2025-02-16 20:18:11 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears On A Wild Goose | 0 | |
| 2025-02-16 20:17:09 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:16:54 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:15:36 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:15:21 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:14:07 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 0 | |
| 2025-02-16 20:13:34 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 5E+07 | BGUS_2393082_003 |
| 2025-02-16 20:12:02 | VIEW | 0 | 172.56.121.124 | 2E+06 | *EXCLUSIVE* Ben Affleck is all | 0 | |
| 2025-02-16 20:11:57 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 20:11:30 | VIEW | 0 | 172.56.121.124 | 2E+06 | Actor Ben Affleck sooo tired | 0 | |

BACKGRID001354

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-02-16 20:10:56 | VIEW | 0 | 172.56.121.124 | 2E+06 | Actor Ben Affleck sooo tired | 5E+07 | BGUS_2393077_004 |
| 2025-02-16 20:10:17 | VIEW | 0 | 172.56.121.124 | 2E+06 | Actor Ben Affleck sooo tired | 0 | |
| 2025-02-16 20:10:12 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 20:09:34 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 5E+07 | BGUS_2393063_030 |
| 2025-02-16 20:09:05 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 19:40:26 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 19:40:04 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 5E+07 | BGUS_2393063_001 |
| 2025-02-16 19:39:58 | VIEW | 0 | 172.56.121.124 | 2E+06 | Ben Affleck shooting a TV | 0 | |
| 2025-02-16 19:37:39 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 19:37:10 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 18:44:16 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:43:38 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 5E+07 | BGUS_2184054_001 |
| 2025-02-16 18:43:10 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:40:09 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:37:59 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 5E+07 | BGUS_2184029_001 |
| 2025-02-16 18:36:06 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 18:36:06 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 18:29:43 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:26:58 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:26:20 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 5E+07 | BGUS_2184054_001 |
| 2025-02-16 18:26:09 | VIEW | 0 | 172.56.121.124 | 2E+06 | The Ocean's 13 family on set | 0 | |
| 2025-02-16 18:26:02 | VIEW | 0 | 172.56.121.124 | 2E+06 | George Clooney On The Set Of | 0 | |
| 2025-02-16 18:25:42 | VIEW | 0 | 172.56.121.124 | 2E+06 | George Clooney On The Set Of | 5E+07 | BGUS_2184045_001 |
| 2025-02-16 18:25:36 | VIEW | 0 | 172.56.121.124 | 2E+06 | George Clooney On The Set Of | 0 | |
| 2025-02-16 18:25:26 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 18:24:56 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 5E+07 | BGUS_2184029_001 |
| 2025-02-16 18:24:36 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 18:24:11 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 5E+07 | BGUS_2184029_001 |
| 2025-02-16 18:24:00 | VIEW | 0 | 172.56.121.124 | 2E+06 | Brad and George Hang Out On | 0 | |
| 2025-02-16 18:23:20 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 17:56:07 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 16:34:00 | VIEW | 0 | 172.56.121.124 | 975141 | Kerrie McMahon Does A Photo | 0 | |
| 2025-02-16 16:24:30 | VIEW | 0 | 172.56.121.124 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2025-02-16 16:24:30 | VIEW | 0 | 172.56.121.124 | 973696 | Kat Torres Does A 138 Water | 0 | |

BACKGRID001355

| Timestamp | Action | | IP | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-02-16 16:24:20 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 16:24:11 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-16 16:24:08 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-15 20:08:24 | VIEW | 0 | 172.56.121.124 | 975657 | Charlie Riina Does A 138 Photo | 0 | |
| 2025-02-15 20:08:20 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-15 20:08:11 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-15 20:08:08 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 20:23:28 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Alessandra | 7E+07 | BGUS_3151259_001 |
| 2025-02-12 20:22:54 | VIEW | 0 | 172.56.121.124 | 3E+06 | *EXCLUSIVE* Alessandra | 0 | |
| 2025-02-12 20:10:42 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 20:10:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:30:50 | VIEW | 0 | 172.56.121.124 | 3E+06 | Jennifer Garner Works Out At | 5E+07 | BGUS_2508598_003 |
| 2025-02-12 13:30:48 | VIEW | 0 | 172.56.121.124 | 3E+06 | Jennifer Garner Works Out At | 0 | |
| 2025-02-12 13:30:48 | VIEW | 0 | 172.56.121.124 | 3E+06 | Jennifer Garner Works Out At | 0 | |
| 2025-02-12 13:30:47 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:30:34 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:29:38 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:29:34 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:29:06 | VIEW | 0 | 172.56.121.124 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_003 |
| 2025-02-12 13:29:01 | VIEW | 0 | 172.56.121.124 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-02-12 13:29:01 | VIEW | 0 | 172.56.121.124 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-02-12 13:28:52 | VIEW | 0 | 172.56.121.124 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-02-12 13:28:19 | VIEW | 0 | 172.56.121.124 | 965280 | Kat Torres Does A Bikini Photo | 2E+07 | BGUS_965280_003 |
| 2025-02-12 13:28:15 | VIEW | 0 | 172.56.121.124 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2025-02-12 13:25:07 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:24:54 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 13:24:50 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 11:16:25 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-12 11:16:22 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-11 13:35:22 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears out about in Los | 6E+07 | BGUS_2584231_022 |
| 2025-02-11 13:28:15 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears out about in Los | 0 | |
| 2025-02-11 13:28:14 | VIEW | 0 | 172.56.121.124 | 3E+06 | Britney Spears out about in Los | 0 | |
| 2025-02-11 13:28:12 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-11 13:27:43 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |

BACKGRID001356

| Timestamp | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-02-11 13:27:41 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:49:31 | VIEW | 0 | 172.56.121.124 | 3E+06 | Matthew McConaughey Out | 0 | |
| 2025-02-09 09:48:25 | VIEW | 0 | 172.56.121.124 | 3E+06 | Matthew McConaughey Out | 6E+07 | BGUS_2782926_002 |
| 2025-02-09 09:48:14 | VIEW | 0 | 172.56.121.124 | 3E+06 | Matthew McConaughey Out | 0 | |
| 2025-02-09 09:48:13 | VIEW | 0 | 172.56.121.124 | 3E+06 | Matthew McConaughey Out | 0 | |
| 2025-02-09 09:47:41 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:45:16 | VIEW | 0 | 172.56.121.124 | 497438 | JIM CARREY PLAYS WITH JENNY | 0 | |
| 2025-02-09 09:45:16 | VIEW | 0 | 172.56.121.124 | 497438 | JIM CARREY PLAYS WITH JENNY | 0 | |
| 2025-02-09 09:44:57 | VIEW | 0 | 172.56.121.124 | 2E+06 | Jim Carrey Does His Best Borat | 0 | |
| 2025-02-09 09:44:39 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:31 | SEARCH | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:24 | LOGIN | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:20 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-09 09:44:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.124 | 0 | | 0 | |
| 2025-02-07 12:12:06 | VIEW | 0 | 172.56.120.31 | 3E+06 | Miley Cyrus | 0 | |
| 2025-02-07 12:11:21 | VIEW | 0 | 172.56.120.31 | 3E+06 | Miley Cyrus | 6E+07 | BGUS_2912073_002 |
| 2025-02-07 12:11:18 | VIEW | 0 | 172.56.120.31 | 3E+06 | Miley Cyrus | 0 | |
| 2025-02-07 12:11:17 | VIEW | 0 | 172.56.120.31 | 3E+06 | Miley Cyrus | 0 | |
| 2025-02-07 12:11:17 | VIEW | 0 | 172.56.120.31 | 3E+06 | Miley Cyrus | 0 | |
| 2025-02-07 12:11:12 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:10:15 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:10:09 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:09:39 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:09:33 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:08:12 | VIEW | 0 | 172.56.120.31 | 3E+06 | Pamela Anderson Chatting | 0 | |
| 2025-02-07 12:05:30 | VIEW | 0 | 172.56.120.31 | 3E+06 | Pamela Anderson Chatting | 6E+07 | BGUS_2797978_002 |
| 2025-02-07 12:05:27 | VIEW | 0 | 172.56.120.31 | 3E+06 | Pamela Anderson Chatting | 0 | |
| 2025-02-07 12:05:26 | VIEW | 0 | 172.56.120.31 | 3E+06 | Pamela Anderson Chatting | 0 | |
| 2025-02-07 12:05:18 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |

BACKGRID001357

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-02-07 12:04:18 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:04:10 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:03:22 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:02:57 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 12:00:26 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:59:59 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:59:54 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:59:41 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:58:20 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:58:16 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:57:17 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:56:01 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:55:00 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:54:45 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:54:41 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:53:15 | VIEW | 0 | 172.56.120.31 | 3E+06 | Garner Goes To Market | 0 | |
| 2025-02-07 11:51:42 | VIEW | 0 | 172.56.120.31 | 3E+06 | Garner Goes To Market | 5E+07 | BGUS_2507826_001 |
| 2025-02-07 11:51:32 | VIEW | 0 | 172.56.120.31 | 3E+06 | Garner Goes To Market | 0 | |
| 2025-02-07 11:51:32 | VIEW | 0 | 172.56.120.31 | 3E+06 | Garner Goes To Market | 0 | |
| 2025-02-07 11:51:32 | VIEW | 0 | 172.56.120.31 | 3E+06 | Garner Goes To Market | 0 | |
| 2025-02-07 11:51:09 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:49:19 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:49:15 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:48:10 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:48:03 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:47:52 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:47:15 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:47:10 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:45:48 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 11:45:35 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 11:44:32 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 6E+07 | BGUS_2594234_028 |
| 2025-02-07 11:44:17 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 11:44:16 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 11:44:05 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |

BACKGRID001358

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-02-07 11:43:52 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:33:30 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-02-07 10:31:25 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Takes Boys For Dinner | 6E+07 | BGUS_2594118_003 |
| 2025-02-07 10:31:15 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-02-07 10:31:15 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-02-07 10:31:14 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Takes Boys For Dinner | 0 | |
| 2025-02-07 10:31:02 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:29:53 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 6E+07 | BGUS_2588223_001 |
| 2025-02-07 10:29:42 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:29:41 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:28:24 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:24:02 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 6E+07 | BGUS_2588223_006 |
| 2025-02-07 10:23:59 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:22:35 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 6E+07 | BGUS_2588223_006 |
| 2025-02-07 10:22:30 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney And Jamie Lynn | 0 | |
| 2025-02-07 10:21:25 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Shopping With | 0 | |
| 2025-02-07 10:21:24 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Shopping With | 0 | |
| 2025-02-07 10:21:03 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 10:20:41 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 6E+07 | BGUS_2594234_027 |
| 2025-02-07 10:19:32 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 10:19:31 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 10:19:31 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney, Sean Preston doesn't | 0 | |
| 2025-02-07 10:16:33 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:16:09 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears in Malibu with | 0 | |
| 2025-02-07 10:15:37 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Takes Boys For | 0 | |
| 2025-02-07 10:15:03 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Takes Boys For | 0 | |
| 2025-02-07 10:14:19 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Takes Boys For | 6E+07 | BGUS_2594113_001 |
| 2025-02-07 10:14:10 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Takes Boys For | 0 | |
| 2025-02-07 10:14:08 | VIEW | 0 | 172.56.120.31 | 3E+06 | Britney Spears Takes Boys For | 0 | |
| 2025-02-07 10:14:00 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:32 | SEARCH | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:23 | LOGIN | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:20 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |

BACKGRID001359

| Date/Time | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:19 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:18 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:17 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:16 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-07 10:13:14 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-06 15:20:45 | VIEW | 0 | 172.56.121.207 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_001 |
| 2025-02-06 15:20:43 | VIEW | 0 | 172.56.121.207 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-02-06 15:20:03 | VIEW | 0 | 172.56.121.207 | 1E+06 | Kat Torres Does A 138 Water | 2E+07 | BGUS_1007966_006 |
| 2025-02-06 15:19:54 | VIEW | 0 | 172.56.121.207 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-02-06 15:19:51 | SEARCH | 0 | 172.56.121.207 | 0 | | 0 | |
| 2025-02-06 15:19:45 | SEARCH | 0 | 172.56.121.207 | 0 | | 0 | |
| 2025-02-06 15:18:06 | VIEW | 0 | 172.56.121.207 | 1E+06 | Julianne Hough and her girls go | 0 | |
| 2025-02-06 15:05:06 | VIEW | 0 | 172.56.187.73 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2025-02-06 15:01:47 | VIEW | 0 | 172.56.187.73 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 5E+07 | BGUS_2225313_008 |
| 2025-02-06 15:01:42 | VIEW | 0 | 172.56.187.73 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2025-02-06 15:01:42 | VIEW | 0 | 172.56.187.73 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2025-02-06 14:55:11 | VIEW | 0 | 172.56.187.73 | 2E+06 | Tom Cruise and Katie Holmes | 5E+07 | BGUS_2206395_001 |
| 2025-02-06 14:55:04 | VIEW | 0 | 172.56.187.73 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |

BACKGRID001360

| Timestamp | Action | | IP | | Description | | File |
|---|---|---|---|---|---|---|---|
| 2025-02-06 14:55:04 | VIEW | 0 | | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2025-02-06 14:55:01 | SEARCH | 0 | 172.56.187.73 | 0 | | 0 | |
| 2025-02-06 14:51:22 | VIEW | 0 | 172.56.187.73 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_001 |
| 2025-02-06 14:50:40 | VIEW | 0 | 172.56.187.73 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-02-06 14:50:39 | VIEW | 0 | 172.56.187.73 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-02-06 14:50:28 | VIEW | 0 | 172.56.187.73 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2025-02-06 14:50:23 | SEARCH | 0 | 172.56.187.73 | 0 | | 0 | |
| 2025-02-06 14:49:55 | LOGIN | 0 | 172.56.187.73 | 0 | | 0 | |
| 2025-02-05 17:22:06 | LOGIN | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-02-05 17:22:01 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-01-29 11:46:52 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.31 | 0 | | 0 | |
| 2025-01-19 20:50:23 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:50:15 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:48:47 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:47:56 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:47:41 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:47:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:47:23 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:47:19 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:46:17 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:45:38 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* George Clooney | 6E+07 | BGUS_2781987_003 |
| 2025-01-19 20:45:32 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* George Clooney | 0 | |
| 2025-01-19 20:45:22 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:45:06 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:44:41 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:44:34 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:44:29 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:44:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:43:46 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:43:15 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:43:06 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:42:45 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:41:36 | VIEW | 0 | 172.56.187.131 | 920184 | Julia Roberts Comforts | 2E+07 | BGUS_920184_005 |
| 2025-01-19 20:41:31 | VIEW | 0 | 172.56.187.131 | 920184 | Julia Roberts Comforts | 0 | |

BACKGRID001361

| Timestamp | Action | | IP | ID | Title | | Ref |
|---|---|---|---|---|---|---|---|
| 2025-01-19 20:41:31 | VIEW | 0 | 172.56.187.131 | 920184 | Julia Roberts Comforts | 0 | |
| 2025-01-19 20:41:27 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:40:15 | VIEW | 0 | 172.56.187.131 | 545808 | *PREMIUM EXCLUSIVE* Pascal | 1E+07 | AG_151180_003 |
| 2025-01-19 20:40:13 | VIEW | 0 | 172.56.187.131 | 545808 | *PREMIUM EXCLUSIVE* Pascal | 0 | |
| 2025-01-19 20:40:13 | VIEW | 0 | 172.56.187.131 | 545808 | *PREMIUM EXCLUSIVE* Pascal | 0 | |
| 2025-01-19 20:40:05 | VIEW | 0 | 172.56.187.131 | 545805 | *PREMIUM EXCLUSIVE* Fergie | 0 | |
| 2025-01-19 20:38:43 | VIEW | 0 | 172.56.187.131 | 545805 | *PREMIUM EXCLUSIVE* Fergie | 1E+07 | AG_151179_001 |
| 2025-01-19 20:38:37 | VIEW | 0 | 172.56.187.131 | 545805 | *PREMIUM EXCLUSIVE* Fergie | 0 | |
| 2025-01-19 20:38:37 | VIEW | 0 | 172.56.187.131 | 545805 | *PREMIUM EXCLUSIVE* Fergie | 0 | |
| 2025-01-19 20:38:32 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:37:33 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:36:37 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:36:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:36:23 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:35:56 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:35:45 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:32:56 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:32:49 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:32:41 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:32:05 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:31:40 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:31:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:30:37 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:30:11 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:29:30 | VIEW | 0 | 172.56.187.131 | 999650 | *EXCLUSIVE* David Hasselhoff | 0 | |
| 2025-01-19 20:29:16 | VIEW | 0 | 172.56.187.131 | 999650 | *EXCLUSIVE* David Hasselhoff | 2E+07 | BGUS_999650_006 |
| 2025-01-19 20:29:09 | VIEW | 0 | 172.56.187.131 | 999650 | *EXCLUSIVE* David Hasselhoff | 0 | |
| 2025-01-19 20:29:09 | VIEW | 0 | 172.56.187.131 | 999650 | *EXCLUSIVE* David Hasselhoff | 0 | |
| 2025-01-19 20:29:07 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:28:42 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:28:37 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:28:15 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:27:54 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:27:18 | VIEW | 0 | 172.56.187.131 | 814378 | *EXCLUSIVE* Robin Thicke and | 0 | |

BACKGRID001362

| Timestamp | Action | | IP Address | ID | Description | | ID2 |
|---|---|---|---|---|---|---|---|
| 2025-01-19 20:27:18 | VIEW | 0 | 172.56.187.131 | 814378 | *EXCLUSIVE* Robin Thicke and | 0 | |
| 2025-01-19 20:26:48 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:25:18 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Jennifer Garner | 6E+07 | BGUS_2573051_004 |
| 2025-01-19 20:25:12 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Jennifer Garner | 0 | |
| 2025-01-19 20:25:12 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Jennifer Garner | 0 | |
| 2025-01-19 20:24:45 | VIEW | 0 | 172.56.187.131 | 933539 | Kate Hudson Grabs Lunch With | 0 | |
| 2025-01-19 20:24:22 | VIEW | 0 | 172.56.187.131 | 933539 | Kate Hudson Grabs Lunch With | 2E+07 | BGUS_933539_001 |
| 2025-01-19 20:24:16 | VIEW | 0 | 172.56.187.131 | 933539 | Kate Hudson Grabs Lunch With | 0 | |
| 2025-01-19 20:24:16 | VIEW | 0 | 172.56.187.131 | 933539 | Kate Hudson Grabs Lunch With | 0 | |
| 2025-01-19 20:23:58 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:23:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:23:05 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:22:36 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:21:41 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 0 | |
| 2025-01-19 20:21:23 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 1E+07 | AG_177802_002 |
| 2025-01-19 20:21:21 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 0 | |
| 2025-01-19 20:21:20 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 0 | |
| 2025-01-19 20:21:15 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 0 | |
| 2025-01-19 20:20:47 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 1E+07 | AG_177813_001 |
| 2025-01-19 20:20:42 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 0 | |
| 2025-01-19 20:20:42 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 0 | |
| 2025-01-19 20:20:42 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 0 | |
| 2025-01-19 20:20:37 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:20:17 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 1E+07 | AG_177828_003 |
| 2025-01-19 20:20:14 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:20:14 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:20:14 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:20:02 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 0 | |
| 2025-01-19 20:20:02 | VIEW | 0 | 172.56.187.131 | 755687 | Emily Ratajkowski enjoys an | 0 | |
| 2025-01-19 20:19:53 | VIEW | 0 | 172.56.187.131 | 755703 | Emily Ratajkowski shows off | 0 | |
| 2025-01-19 20:19:47 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:19:47 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:19:47 | VIEW | 0 | 172.56.187.131 | 755740 | Emily Ratajkowski enjoys a | 0 | |
| 2025-01-19 20:18:54 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |

BACKGRID001363

| Timestamp | Action | | IP Address | ID | Title | Value | Reference |
|---|---|---|---|---|---|---|---|
| 2025-01-19 20:18:18 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:17:25 | VIEW | 0 | 172.56.187.131 | 740422 | *PREMIUM-EXCLUSIVE* Life's a | 1E+07 | AG_740422_001 |
| 2025-01-19 20:17:14 | VIEW | 0 | 172.56.187.131 | 740422 | *PREMIUM-EXCLUSIVE* Life's a | 0 | |
| 2025-01-19 20:17:14 | VIEW | 0 | 172.56.187.131 | 740422 | *PREMIUM-EXCLUSIVE* Life's a | 0 | |
| 2025-01-19 20:16:54 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:16:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:15:55 | VIEW | 0 | 172.56.187.131 | 754242 | *EXCLUSIVE* Aaron Paul and | 0 | |
| 2025-01-19 20:15:54 | VIEW | 0 | 172.56.187.131 | 754242 | *EXCLUSIVE* Aaron Paul and | 0 | |
| 2025-01-19 20:15:46 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:15:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:15:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:14:58 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:13:46 | VIEW | 0 | 172.56.187.131 | 677026 | *PREMIUM EXCLUSIVE* | 0 | |
| 2025-01-19 20:13:46 | VIEW | 0 | 172.56.187.131 | 677026 | *PREMIUM EXCLUSIVE* | 0 | |
| 2025-01-19 20:12:50 | VIEW | 0 | 172.56.187.131 | 677026 | *PREMIUM EXCLUSIVE* | 0 | |
| 2025-01-19 20:12:49 | VIEW | 0 | 172.56.187.131 | 677026 | *PREMIUM EXCLUSIVE* | 0 | |
| 2025-01-19 20:12:22 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Bradley Cooper | 0 | |
| 2025-01-19 20:11:45 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:11:24 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:10:47 | VIEW | 0 | 172.56.187.131 | 641720 | Chris Hemsworth and Elsa | 0 | |
| 2025-01-19 20:10:26 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:10:21 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:10:00 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:09:26 | VIEW | 0 | 172.56.187.131 | 925865 | Kristen Stewart Out With A | 0 | |
| 2025-01-19 20:09:09 | VIEW | 0 | 172.56.187.131 | 925865 | Kristen Stewart Out With A | 2E+07 | BGUS_925865_003 |
| 2025-01-19 20:09:06 | VIEW | 0 | 172.56.187.131 | 925865 | Kristen Stewart Out With A | 0 | |
| 2025-01-19 20:09:06 | VIEW | 0 | 172.56.187.131 | 925865 | Kristen Stewart Out With A | 0 | |
| 2025-01-19 20:09:05 | VIEW | 0 | 172.56.187.131 | 925865 | Kristen Stewart Out With A | 0 | |
| 2025-01-19 20:08:13 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:07:14 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:06:31 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 20:06:28 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:56:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:56:04 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |

BACKGRID001364

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-19 15:55:14 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:54:40 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:54:20 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:54:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:53:16 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:51:39 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Charlie Sheen | 2E+07 | BGUS_1053151_004 |
| 2025-01-19 15:51:33 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Charlie Sheen | 0 | |
| 2025-01-19 15:51:33 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Charlie Sheen | 0 | |
| 2025-01-19 15:51:14 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:51:06 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:50:14 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:49:40 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:49:34 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:49:10 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:48:55 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:48:20 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:46:33 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:46:29 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:45:36 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:45:29 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:45:26 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:45:01 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:44:49 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:44:15 | VIEW | 0 | 172.56.187.131 | 453076 | Gigi Hadid takes a break while | 0 | |
| 2025-01-19 15:44:11 | VIEW | 0 | 172.56.187.131 | 453076 | Gigi Hadid takes a break while | 8E+06 | AG_121659_002 |
| 2025-01-19 15:44:09 | VIEW | 0 | 172.56.187.131 | 453076 | Gigi Hadid takes a break while | 0 | |
| 2025-01-19 15:44:09 | VIEW | 0 | 172.56.187.131 | 453076 | Gigi Hadid takes a break while | 0 | |
| 2025-01-19 15:43:47 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:43:43 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:43:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:42:44 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:41:50 | VIEW | 0 | 172.56.187.131 | 448725 | *EXCLUSIVE* Charlotte | 8E+06 | AG_120537_001 |
| 2025-01-19 15:41:45 | VIEW | 0 | 172.56.187.131 | 448725 | *EXCLUSIVE* Charlotte | 0 | |
| 2025-01-19 15:41:45 | VIEW | 0 | 172.56.187.131 | 448725 | *EXCLUSIVE* Charlotte | 0 | |

BACKGRID001365

| Timestamp | Action | | IP | | Description | | |
|---|---|---|---|---|---|---|---|
| 2025-01-19 15:40:59 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:40:44 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:40:16 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:39:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:39:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:38:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:38:27 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:38:21 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:38:02 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:37:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:37:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:36:51 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:36:27 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:35:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:35:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:35:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:34:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:33:46 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:33:41 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:33:04 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:32:55 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:32:19 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:31:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:31:05 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:30:19 | VIEW | 0 | 172.56.187.131 | 164302 | Reese Witherspoon and the | 0 | |
| 2025-01-19 15:30:00 | VIEW | 0 | 172.56.187.131 | 164302 | Reese Witherspoon and the | 3E+06 | AG_008419_006 |
| 2025-01-19 15:29:55 | VIEW | 0 | 172.56.187.131 | 164302 | Reese Witherspoon and the | 0 | |
| 2025-01-19 15:29:55 | VIEW | 0 | 172.56.187.131 | 164302 | Reese Witherspoon and the | 0 | |
| 2025-01-19 15:29:29 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:28:13 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:27:26 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:27:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:25:36 | VIEW | 0 | 172.56.187.131 | 253913 | *EXCLUSIVE* Olivier Martinez | 0 | |
| 2025-01-19 15:25:36 | VIEW | 0 | 172.56.187.131 | 253913 | *EXCLUSIVE* Olivier Martinez | 0 | |

BACKGRID001366

| Timestamp | Action | | IP Address | ID | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-01-19 15:24:41 | VIEW | 0 | 172.56.187.131 | 224599 | *EXCLUSIVE* Joakim Noah gets | 4E+06 | AG_084997_002 |
| 2025-01-19 15:24:35 | VIEW | 0 | 172.56.187.131 | 224599 | *EXCLUSIVE* Joakim Noah gets | 0 | |
| 2025-01-19 15:23:22 | VIEW | 0 | 172.56.187.131 | 219985 | Orlando Bloom hangs out with | 4E+06 | AG_084111_001 |
| 2025-01-19 15:23:11 | VIEW | 0 | 172.56.187.131 | 219985 | Orlando Bloom hangs out with | 0 | |
| 2025-01-19 15:23:11 | VIEW | 0 | 172.56.187.131 | 219985 | Orlando Bloom hangs out with | 0 | |
| 2025-01-19 15:22:57 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:22:36 | VIEW | 0 | 172.56.187.131 | 450847 | *PREMIUM EXCLUSIVE* | 0 | |
| 2025-01-19 15:22:33 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:22:09 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 15:22:05 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 13:27:28 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 00:24:52 | VIEW | 0 | 172.56.187.131 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_001 |
| 2025-01-19 00:24:50 | VIEW | 0 | 172.56.187.131 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2025-01-19 00:24:02 | VIEW | 0 | 172.56.187.131 | 1E+06 | Kat Torres Does A 138 Water | 2E+07 | BGUS_1007966_001 |
| 2025-01-19 00:23:58 | VIEW | 0 | 172.56.187.131 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-01-19 00:23:58 | VIEW | 0 | 172.56.187.131 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2025-01-19 00:23:55 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 00:12:22 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Amanda Seyfried | 3E+07 | BGUS_1477789_001 |
| 2025-01-19 00:12:20 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Amanda Seyfried | 0 | |
| 2025-01-19 00:12:19 | VIEW | 0 | 172.56.187.131 | 1E+06 | *EXCLUSIVE* Amanda Seyfried | 0 | |
| 2025-01-19 00:12:18 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-19 00:11:55 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-15 10:03:57 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Anora star Mikey | 7E+07 | BGUS_3079120_003 |
| 2025-01-15 10:03:56 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Anora star Mikey | 0 | |
| 2025-01-15 10:03:22 | VIEW | 0 | 172.56.187.131 | 3E+06 | *EXCLUSIVE* Anora star Mikey | 0 | |
| 2025-01-15 10:03:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:43:51 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:43:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:43:17 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:42:52 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:42:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:41:08 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:40:57 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 20:40:47 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |

BACKGRID001367

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-14 20:40:34 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:40:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:40:14 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:40:00 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:39:42 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:39:32 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:39:22 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 20:39:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:30:10 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:30:01 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:51 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:42 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:34 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:15 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:29:07 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:57 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:48 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:23 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:13 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:28:03 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:55 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:46 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:38 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:20 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:11 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:27:03 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:26:53 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:26:42 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:26:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:26:22 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |
| 2025-01-14 16:26:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 |

BACKGRID001368

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-14 16:26:03 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:52 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:43 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:22 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:25:01 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:24:51 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:24:41 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:24:30 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:23:43 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:23:35 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:23:28 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:23:05 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:22:56 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 16:15:04 | VIEW | 0 | 172.56.187.131 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2025-01-14 15:18:59 | VIEW | 0 | 172.56.187.131 | 1E+06 | Kat Torres Attends The Lorenzo | 2E+07 | BGUS_1069435_001 |
| 2025-01-14 15:18:30 | VIEW | 0 | 172.56.187.131 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2025-01-14 15:18:25 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 14:56:17 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 14:55:56 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 14:54:55 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 10:33:36 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tomkat at soccer field | 0 | |
| 2025-01-14 10:33:26 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-14 10:20:53 | VIEW | 0 | 172.56.187.131 | 3E+06 | Matthew McConaughey On The | 6E+07 | BGUS_2786709_001 |
| 2025-01-14 10:20:48 | VIEW | 0 | 172.56.187.131 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-14 10:20:41 | VIEW | 0 | 172.56.187.131 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-14 10:20:01 | VIEW | 0 | 172.56.187.131 | 3E+06 | Matthew McConaughey On The | 6E+07 | BGUS_2786699_004 |
| 2025-01-14 10:19:48 | VIEW | 0 | 172.56.187.131 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-14 10:19:20 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-14 10:19:05 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 19:00:52 | VIEW | 0 | 172.56.187.131 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-13 19:00:24 | VIEW | 0 | 172.56.187.131 | 1E+06 | Paris Hilton And Nicole Richie | 3E+07 | BGUS_1385682_003 |
| 2025-01-13 19:00:18 | VIEW | 0 | 172.56.187.131 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |

BACKGRID001369

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-13 19:00:12 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 09:09:48 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Isabella in | 0 | |
| 2025-01-13 09:08:50 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Isabella in | 5E+07 | BGUS_2205410_001 |
| 2025-01-13 09:08:37 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Isabella in | 0 | |
| 2025-01-13 09:08:36 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Isabella in | 0 | |
| 2025-01-13 09:08:28 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie cheer the kids on | 0 | |
| 2025-01-13 09:08:03 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie cheer the kids on | 5E+07 | BGUS_2205423_001 |
| 2025-01-13 09:07:58 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie cheer the kids on | 0 | |
| 2025-01-13 09:06:06 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tomkat at soccer field | 5E+07 | BGUS_2200287_002 |
| 2025-01-13 09:06:03 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tomkat at soccer field | 0 | |
| 2025-01-13 09:06:02 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tomkat at soccer field | 0 | |
| 2025-01-13 09:06:02 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tomkat at soccer field | 0 | |
| 2025-01-13 09:05:39 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-13 09:04:38 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Look Happy at Soccer | 5E+07 | BGUS_2205458_006 |
| 2025-01-13 09:04:33 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-13 09:04:32 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-13 09:01:27 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2025-01-13 09:00:51 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom Cruise and Katie Holmes | 5E+07 | BGUS_2204150_001 |
| 2025-01-13 09:00:45 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2025-01-13 09:00:44 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2025-01-13 09:00:24 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie root for their | 0 | |
| 2025-01-13 08:58:21 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie root for their | 5E+07 | BGUS_2205446_001 |
| 2025-01-13 08:58:15 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie root for their | 0 | |
| 2025-01-13 08:58:14 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie root for their | 0 | |
| 2025-01-13 08:58:14 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom and Katie root for their | 0 | |
| 2025-01-13 08:58:00 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:57:25 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 5E+07 | BGUS_2205451_007 |
| 2025-01-13 08:57:19 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:57:19 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:57:18 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:57:02 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:56:01 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 5E+07 | BGUS_2205437_002 |
| 2025-01-13 08:55:57 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:55:56 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |

BACKGRID001370

| Timestamp | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-01-13 08:55:36 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:54:55 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 5E+07 | BGUS_2205440_001 |
| 2025-01-13 08:54:41 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:54:41 | VIEW | 0 | 172.56.187.131 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2025-01-13 08:54:18 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Connor in | 0 | |
| 2025-01-13 08:51:22 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Connor in | 5E+07 | BGUS_2205413_004 |
| 2025-01-13 08:50:50 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Connor in | 0 | |
| 2025-01-13 08:50:50 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Connor in | 0 | |
| 2025-01-13 08:50:49 | VIEW | 0 | 172.56.187.131 | 2E+06 | TomKat Cheer On Connor in | 0 | |
| 2025-01-13 08:50:31 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:49:54 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:49:28 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:47:48 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:46:01 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:45:15 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:44:27 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:44:02 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:43:38 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:42:07 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:42:03 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:40:44 | SEARCH | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:37:39 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-13 08:37:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-09 18:58:09 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:57:49 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:57:47 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:57:42 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:57:40 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:57:34 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:57:21 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:57:19 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:57:16 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:56:46 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:56:45 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |

BACKGRID001371

| Timestamp | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-09 18:56:44 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:56:44 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:56:44 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:56:29 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.225 | 0 | | 0 | |
| 2025-01-09 18:55:57 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:55:57 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:55:34 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:55:34 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:55:08 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:55:08 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:55:00 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:55:00 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:54:57 | LOGIN_FAILED_INVALID_I | 0 | 104.164.173.157 | 0 | | 0 | |
| 2025-01-09 18:54:44 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.102 | 0 | | 0 | |
| 2025-01-09 18:54:44 | LOGIN_FAILED_INVALID_I | 0 | 154.28.229.65 | 0 | | 0 | |
| 2025-01-09 18:54:42 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:54:21 | LOGIN_FAILED_INVALID_I | 0 | 32.220.227.162 | 0 | | 0 | |
| 2025-01-09 18:54:14 | LOGIN_FAILED_INVALID_I | 0 | 104.164.173.202 | 0 | | 0 | |
| 2025-01-09 18:14:16 | LOGIN | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-09 18:14:13 | LOGIN_FAILED_INVALID_I | 0 | 172.56.187.131 | 0 | | 0 | |
| 2025-01-05 12:14:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:14:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:12:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:11:30 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese and Vince | 6E+07 | BGUS_2825233_001 |
| 2025-01-05 12:11:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese and Vince | 0 | |
| 2025-01-05 12:11:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese and Vince | 0 | |
| 2025-01-05 12:10:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese and Vince In Love on | 0 | |
| 2025-01-05 12:10:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese and Vince | 0 | |
| 2025-01-05 12:10:03 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese and Vince | 0 | |

BACKGRID001372

| Timestamp | Action | | IP | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-05 12:09:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:07:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Ryan Phillippe and daughter | 0 | |
| 2025-01-05 12:07:17 | VIEW | 0 | 172.56.123.71 | 3E+06 | Ryan Phillippe and daughter | 6E+07 | BGUS_2819105_001 |
| 2025-01-05 12:07:02 | VIEW | 0 | 172.56.123.71 | 3E+06 | Ryan Phillippe and daughter | 0 | |
| 2025-01-05 12:07:01 | VIEW | 0 | 172.56.123.71 | 3E+06 | Ryan Phillippe and daughter | 0 | |
| 2025-01-05 12:05:50 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese goes jogging | 6E+07 | BGUS_2819155_001 |
| 2025-01-05 12:05:37 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese goes jogging | 0 | |
| 2025-01-05 12:05:35 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese goes jogging | 0 | |
| 2025-01-05 12:05:29 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 12:04:26 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2819164_001 |
| 2025-01-05 12:04:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 12:04:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 12:04:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 12:00:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:58:28 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:57:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2819135_003 |
| 2025-01-05 11:57:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:56:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:56:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:53:43 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese Witherspoon takes her | 0 | |
| 2025-01-05 11:52:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese Witherspoon takes her | 6E+07 | BGUS_2819017_001 |
| 2025-01-05 11:52:19 | VIEW | 0 | 172.56.123.71 | 3E+06 | Reese Witherspoon takes her | 0 | |
| 2025-01-05 11:51:57 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:50:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825089_005 |
| 2025-01-05 11:49:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:47:44 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825089_002 |
| 2025-01-05 11:47:39 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:47:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:46:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825095_001 |
| 2025-01-05 11:46:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2025-01-05 11:44:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:44:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:40:18 | VIEW | 0 | 172.56.123.71 | 2E+06 | PAM ANDERSON AND TOMMY | 0 | |
| 2025-01-05 11:40:09 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* PAM ANDERSON | 0 | |

BACKGRID001373

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-05 11:39:48 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Has Pamela | 0 | |
| 2025-01-05 11:39:24 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Has Pamela | 6E+07 | BGUS_2904890_004 |
| 2025-01-05 11:39:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Has Pamela | 0 | |
| 2025-01-05 11:39:03 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* PAM ANDERSON | 0 | |
| 2025-01-05 11:38:44 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* PAM ANDERSON | 5E+07 | BGUS_2302369_001 |
| 2025-01-05 11:38:41 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* PAM ANDERSON | 0 | |
| 2025-01-05 11:38:32 | VIEW | 0 | 172.56.123.71 | 2E+06 | PAM AND TOMMY AT BASEBALL | 0 | |
| 2025-01-05 11:37:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:37:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:36:51 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:34:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:34:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:30:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:30:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:29:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:29:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:29:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:28:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:24:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:24:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:21:42 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2025-01-05 11:21:02 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2786968_001 |
| 2025-01-05 11:20:56 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2025-01-05 11:15:59 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:15:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 6E+07 | BGUS_2786699_001 |
| 2025-01-05 11:14:48 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:14:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:13:42 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:13:15 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 6E+07 | BGUS_2786782_019 |

BACKGRID001374

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-05 11:13:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:13:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:11:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:10:23 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 6E+07 | BGUS_2786782_001 |
| 2025-01-05 11:09:51 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:09:51 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:09:51 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 0 | |
| 2025-01-05 11:09:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey and | 0 | |
| 2025-01-05 11:09:23 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey and | 6E+07 | BGUS_2786775_001 |
| 2025-01-05 11:09:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey and | 0 | |
| 2025-01-05 11:09:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey and | 0 | |
| 2025-01-05 11:09:03 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:08:42 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 6E+07 | BGUS_2786802_004 |
| 2025-01-05 11:08:20 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:08:19 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey On The | 0 | |
| 2025-01-05 11:07:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:06:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:06:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:06:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:05:14 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Is "The | 0 | |
| 2025-01-05 11:05:14 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Is "The | 0 | |
| 2025-01-05 11:04:07 | VIEW | 0 | 172.56.123.71 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2025-01-05 11:04:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2025-01-05 11:04:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:03:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:03:24 | VIEW | 0 | 172.56.123.71 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2025-01-05 11:01:59 | VIEW | 0 | 172.56.123.71 | 3E+06 | Life's a beach for Matthew | 6E+07 | BGUS_2786816_002 |
| 2025-01-05 11:01:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2025-01-05 11:01:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 11:00:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:59:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:59:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:59:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:58:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001375

| Date/Time | Action | | IP | | Description | | |
|---|---|---|---|---|---|---|---|
| 2025-01-05 10:58:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:58:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:57:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and Kevin wear | 0 | |
| 2025-01-05 10:57:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and Kevin wear | 0 | |
| 2025-01-05 10:57:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:57:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:57:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:55:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:55:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:54:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:54:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:53:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:53:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:53:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:53:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:53:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:52:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 10:52:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 01:27:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out | 6E+07 | BGUS_2599583_001 |
| 2025-01-05 01:27:28 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out | 0 | |
| 2025-01-05 01:27:15 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out in | 0 | |
| 2025-01-05 01:26:58 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out in | 6E+07 | BGUS_2599571_001 |
| 2025-01-05 01:26:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out in | 0 | |
| 2025-01-05 01:25:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out | 0 | |
| 2025-01-05 01:24:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out | 6E+07 | BGUS_2599583_006 |
| 2025-01-05 01:24:38 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears night out | 0 | |
| 2025-01-05 01:24:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-05 01:22:06 | VIEW | 0 | 172.56.123.71 | 145739 | Jennifer Aniston flashes her | 0 | |
| 2025-01-05 01:20:51 | VIEW | 0 | 172.56.123.71 | 162199 | Jennifer Aniston and Justin | 3E+06 | AG_011268_002 |
| 2025-01-05 01:20:40 | VIEW | 0 | 172.56.123.71 | 162199 | Jennifer Aniston and Justin | 0 | |
| 2025-01-05 01:20:09 | VIEW | 0 | 172.56.123.71 | 145739 | Jennifer Aniston flashes her | 0 | |
| 2025-01-05 01:19:23 | VIEW | 0 | 172.56.123.71 | 145739 | Jennifer Aniston flashes her | 3E+06 | AG_020237_001 |
| 2025-01-05 01:19:15 | VIEW | 0 | 172.56.123.71 | 145739 | Jennifer Aniston flashes her | 0 | |
| 2025-01-05 01:19:14 | VIEW | 0 | 172.56.123.71 | 145739 | Jennifer Aniston flashes her | 0 | |

BACKGRID001376

BACKGRID001377

| Timestamp | Action | | IP | Number | Description | Value | Ref | |
|---|---|---|---|---|---|---|---|---|
| 2025-01-05 01:19:07 | VIEW | 0 | 172.56.123.71 | 919038 | Jennifer and Justin Host Their | 0 | | 0 |
| 2025-01-05 01:19:07 | VIEW | 0 | 172.56.123.71 | 919038 | Jennifer and Justin Host Their | 0 | | 0 |
| 2025-01-05 01:18:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | | 0 |
| 2025-01-05 01:18:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | | 0 |
| 2025-01-05 01:18:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | | 0 |
| 2025-01-04 17:58:22 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities At The Nautica | 0 | | 0 |
| 2025-01-04 17:57:48 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities At The Nautica | 5E+07 | BGUS_2264473_001 | 0 |
| 2025-01-04 17:57:46 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities At The Nautica | 0 | | 0 |
| 2025-01-04 17:57:45 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities At The Nautica | 0 | | 0 |
| 2025-01-04 17:57:39 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities race for charity in | 0 | | 0 |
| 2025-01-04 17:57:24 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities race for charity in | 5E+07 | BGUS_2264454_001 | 0 |
| 2025-01-04 17:57:22 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities race for charity in | 0 | | 0 |
| 2025-01-04 17:57:21 | VIEW | 0 | 172.56.123.71 | 2E+06 | Celebrities race for charity in | 0 | | 0 |
| 2025-01-04 17:57:14 | VIEW | 0 | 172.56.123.71 | 207764 | Jennifer Lopez and Mark | 0 | | 0 |
| 2025-01-04 17:57:14 | VIEW | 0 | 172.56.123.71 | 207764 | Jennifer Lopez and Mark | 0 | | 0 |
| 2025-01-04 17:57:09 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Lopez takes on the | 0 | | 0 |
| 2025-01-04 17:56:53 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Lopez takes on the | 5E+07 | BGUS_2264506_001 | 0 |
| 2025-01-04 17:56:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Lopez takes on the | 0 | | 0 |
| 2025-01-04 17:56:46 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Lopez takes on the | 0 | | 0 |
| 2025-01-04 17:55:23 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking Violet | 0 | | 0 |
| 2025-01-04 17:54:43 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking Violet | 5E+07 | BGUS_2517916_001 | 0 |
| 2025-01-04 17:54:36 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking Violet | 0 | | 0 |
| 2025-01-04 17:54:36 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking Violet | 0 | | 0 |
| 2025-01-04 17:54:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | | 0 |
| 2025-01-04 17:53:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | | 0 |
| 2025-01-04 17:51:26 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Leaving The | 0 | | 0 |
| 2025-01-04 17:51:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Leaving The | 0 | | 0 |
| 2025-01-04 17:51:20 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet at | 0 | | 0 |
| 2025-01-04 17:51:19 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet at | 0 | | 0 |
| 2025-01-04 17:51:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet visit | 0 | | 0 |
| 2025-01-04 17:51:03 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner on the go in LA | 0 | | 0 |
| 2025-01-04 17:51:03 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner on the go in LA | 0 | | 0 |
| 2025-01-04 17:50:33 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet at | 0 | | 0 |
| 2025-01-04 17:50:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet at | 0 | | 0 |

| Date/Time | Action | | IP Address | | Title | | Asset ID |
|---|---|---|---|---|---|---|---|
| 2025-01-04 17:50:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner and Violet at | 0 | |
| 2025-01-04 17:47:55 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out Grocery | 0 | |
| 2025-01-04 17:46:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out Grocery | 5E+07 | BGUS_2518220_001 |
| 2025-01-04 17:46:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out Grocery | 0 | |
| 2025-01-04 17:46:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out Grocery | 0 | |
| 2025-01-04 17:45:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Violet Saves The Day for Mom | 0 | |
| 2025-01-04 17:44:43 | VIEW | 0 | 172.56.123.71 | 3E+06 | Violet Saves The Day for Mom | 5E+07 | BGUS_2518225_001 |
| 2025-01-04 17:44:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | Violet Saves The Day for Mom | 0 | |
| 2025-01-04 17:44:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Violet Saves The Day for Mom | 0 | |
| 2025-01-04 17:43:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:43:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:42:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:42:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:41:24 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Goes Grocery | 5E+07 | BGUS_2504725_004 |
| 2025-01-04 17:41:07 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Goes Grocery | 0 | |
| 2025-01-04 17:41:07 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Goes Grocery | 0 | |
| 2025-01-04 17:41:07 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Goes Grocery | 0 | |
| 2025-01-04 17:40:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:39:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:37:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:37:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:37:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:37:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:35:44 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Aniston and Ben | 0 | |
| 2025-01-04 17:35:12 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Aniston and Ben | 5E+07 | BGUS_2137637_001 |
| 2025-01-04 17:34:56 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Aniston and Ben | 0 | |
| 2025-01-04 17:34:20 | VIEW | 0 | 172.56.123.71 | 711561 | Jennifer Aniston pink dress | 0 | |
| 2025-01-04 17:34:18 | VIEW | 0 | 172.56.123.71 | 711561 | Jennifer Aniston pink dress | 1E+07 | AG_711561_002 |
| 2025-01-04 17:34:09 | VIEW | 0 | 172.56.123.71 | 711561 | Jennifer Aniston pink dress | 0 | |
| 2025-01-04 17:33:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:32:16 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer | 0 | |
| 2025-01-04 17:31:34 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer | 5E+07 | BGUS_2136448_001 |
| 2025-01-04 17:31:30 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer | 0 | |
| 2025-01-04 17:30:43 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jen and Ben Together Again! | 0 | |

BACKGRID001378

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-04 17:30:11 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jen and Ben Together Again! | 5E+07 | BGUS_2136492_001 |
| 2025-01-04 17:30:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jen and Ben Together Again! | 0 | |
| 2025-01-04 17:29:53 | VIEW | 0 | 172.56.123.71 | 711576 | Ben Affleck and Jennifer | 0 | |
| 2025-01-04 17:28:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:28:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:28:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:27:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:27:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:26:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:25:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:25:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:23:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:14:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Halle Berry On- | 0 | |
| 2025-01-04 17:14:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Halle Berry On- | 3E+07 | BGUS_1216984_010 |
| 2025-01-04 17:13:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Halle Berry On- | 0 | |
| 2025-01-04 17:13:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:12:19 | VIEW | 0 | 172.56.123.71 | 3E+06 | Eva is Desperate for Tony's | 0 | |
| 2025-01-04 17:12:00 | VIEW | 0 | 172.56.123.71 | 3E+06 | Eva is Desperate for Tony's | 6E+07 | BGUS_2899757_017 |
| 2025-01-04 17:11:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Eva is Desperate for Tony's | 0 | |
| 2025-01-04 17:11:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Eva is Desperate for Tony's | 6E+07 | BGUS_2899757_001 |
| 2025-01-04 17:11:20 | VIEW | 0 | 172.56.123.71 | 3E+06 | Eva is Desperate for Tony's | 0 | |
| 2025-01-04 17:11:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:09:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:09:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:09:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:09:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:09:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:08:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:08:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:08:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:08:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:08:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:07:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:07:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001379

| Timestamp | Action | | IP | | Title | | File |
|---|---|---|---|---|---|---|---|
| 2025-01-04 17:06:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Kate Hudson and | 3E+07 | BGUS_1213434_001 |
| 2025-01-04 17:06:25 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Kate Hudson and | 0 | |
| 2025-01-04 17:06:25 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Kate Hudson and | 0 | |
| 2025-01-04 17:06:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:04:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:03:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:03:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:01:54 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 5E+07 | BGUS_2134161_002 |
| 2025-01-04 17:01:26 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2025-01-04 17:01:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 17:00:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:59:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:59:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:59:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:59:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:58:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:55:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:55:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:55:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:55:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:54:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:54:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:49:34 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 4E+07 | BGUS_2001602_009 |
| 2025-01-04 16:49:13 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2025-01-04 16:48:24 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 4E+07 | BGUS_2001602_004 |
| 2025-01-04 16:48:10 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2025-01-04 16:43:09 | VIEW | 0 | 172.56.123.71 | 2E+06 | Britney Spears leaves a pet | 3E+07 | BGUS_1565738_035 |
| 2025-01-04 16:42:58 | VIEW | 0 | 172.56.123.71 | 2E+06 | Britney Spears leaves a pet | 0 | |
| 2025-01-04 16:42:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 0 | |
| 2025-01-04 16:36:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 6E+07 | BGUS_2578442_001 |
| 2025-01-04 16:36:09 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 0 | |
| 2025-01-04 16:28:36 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 0 | |
| 2025-01-04 16:27:15 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 6E+07 | BGUS_2578432_001 |
| 2025-01-04 16:27:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 0 | |

BACKGRID001380

| Date/Time | Action | | IP Address | | Description | | Ref |
|---|---|---|---|---|---|---|---|
| 2025-01-04 16:20:24 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt Arrives In Palm Springs | 5E+07 | BGUS_2185471_001 |
| 2025-01-04 16:20:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt Arrives In Palm Springs | 0 | |
| 2025-01-04 16:12:12 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt On The Set Of His | 0 | |
| 2025-01-04 16:10:29 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt On The Set Of His | 5E+07 | BGUS_2185390_001 |
| 2025-01-04 16:10:12 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt On The Set Of His | 0 | |
| 2025-01-04 16:10:07 | VIEW | 0 | 172.56.123.71 | 2E+06 | Brad Pitt filming a movie! | 0 | |
| 2025-01-04 16:09:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:08:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:08:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 16:06:57 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben And Jennifer Take Violet To | 0 | |
| 2025-01-04 16:06:25 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben And Jennifer Take Violet To | 5E+07 | BGUS_2406000_011 |
| 2025-01-04 16:05:45 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben And Jennifer Take Violet To | 0 | |
| 2025-01-04 16:04:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 13:04:49 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Angelina Jolie makes a | 5E+07 | BGUS_2127825_001 |
| 2025-01-04 13:04:37 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Angelina Jolie makes a | 0 | |
| 2025-01-04 13:04:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:39:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:39:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:39:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:38:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:37:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:37:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:36:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:35:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:34:07 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2025-01-04 12:28:11 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck chats with a biker at | 5E+07 | BGUS_2390037_001 |
| 2025-01-04 12:27:44 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2025-01-04 12:26:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:25:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:25:09 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Garner visits boyfriend | 0 | |
| 2025-01-04 12:23:52 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Garner visits boyfriend | 5E+07 | BGUS_2393370_001 |
| 2025-01-04 12:23:22 | VIEW | 0 | 172.56.123.71 | 2E+06 | Jennifer Garner visits boyfriend | 0 | |
| 2025-01-04 12:19:31 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck & Jen Garner go for | 0 | |
| 2025-01-04 12:19:19 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 0 | |

BACKGRID001381

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-01-04 12:17:59 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 5E+07 | BGUS_2390113_001 |
| 2025-01-04 12:16:01 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 0 | |
| 2025-01-04 12:15:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 0 | |
| 2025-01-04 12:14:04 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 5E+07 | BGUS_2392997_001 |
| 2025-01-04 12:13:37 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck and Jennifer Garner | 0 | |
| 2025-01-04 12:13:10 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Ben Affleck and | 0 | |
| 2025-01-04 12:11:36 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Ben Affleck and | 5E+07 | BGUS_2393348_001 |
| 2025-01-04 12:08:35 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Ben Affleck and | 0 | |
| 2025-01-04 12:07:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:06:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 12:05:43 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck at starbucks coffee | 0 | |
| 2025-01-04 12:04:30 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck at starbucks coffee | 5E+07 | BGUS_2390045_001 |
| 2025-01-04 12:04:13 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck at starbucks coffee | 0 | |
| 2025-01-04 12:04:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:59:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:59:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Out In The | 0 | |
| 2025-01-04 11:58:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Out In The | 5E+07 | BGUS_2406017_007 |
| 2025-01-04 11:58:30 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Out In The | 0 | |
| 2025-01-04 11:57:50 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Out In The | 5E+07 | BGUS_2406017_007 |
| 2025-01-04 11:57:34 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Out In The | 0 | |
| 2025-01-04 11:57:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:57:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:55:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:54:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:54:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:53:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:53:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:52:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:52:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:51:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:51:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:51:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:51:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:44:43 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Angelina Jolie makes a | 0 | |

BACKGRID001382

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-04 11:44:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Angelina Jolie makes a | 5E+07 | BGUS_2127825_001 |
| 2025-01-04 11:43:48 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Angelina Jolie makes a | 0 | |
| 2025-01-04 11:43:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:42:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:41:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:41:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:41:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:40:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:39:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:39:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:39:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:39:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:38:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Tori Spelling reprises her role as | 6E+07 | BGUS_2904151_003 |
| 2025-01-04 11:38:22 | VIEW | 0 | 172.56.123.71 | 3E+06 | Tori Spelling reprises her role as | 0 | |
| 2025-01-04 11:38:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:37:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:37:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:37:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:36:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:36:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:36:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:35:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-04 11:35:40 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 15:03:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney busts loose | 0 | |
| 2025-01-03 15:02:49 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2025-01-03 15:02:43 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 4E+07 | BGUS_2001703_012 |
| 2025-01-03 15:02:30 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2025-01-03 15:02:30 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2025-01-03 15:02:29 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2025-01-03 15:02:15 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 0 | |
| 2025-01-03 15:01:54 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 4E+07 | BGUS_2001770_001 |
| 2025-01-03 15:01:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 0 | |
| 2025-01-03 15:01:46 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 0 | |
| 2025-01-03 15:01:45 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 0 | |

BACKGRID001383

| Date/Time | Action | | IP Address | | Description | | Image ID |
|---|---|---|---|---|---|---|---|
| 2025-01-03 15:00:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 14:58:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 14:56:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin Bachelor | 0 | |
| 2025-01-03 14:55:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin Bachelor | 6E+07 | BGUS_2578474_018 |
| 2025-01-03 14:53:52 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin Bachelor | 0 | |
| 2025-01-03 14:53:51 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin Bachelor | 0 | |
| 2025-01-03 14:53:42 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 0 | |
| 2025-01-03 14:52:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 6E+07 | BGUS_2578461_024 |
| 2025-01-03 14:50:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 0 | |
| 2025-01-03 14:48:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 6E+07 | BGUS_2578461_024 |
| 2025-01-03 14:48:20 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 6E+07 | BGUS_2578461_024 |
| 2025-01-03 14:48:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears tied the knot in | 0 | |
| 2025-01-03 14:46:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney busts loose | 6E+07 | BGUS_2582225_003 |
| 2025-01-03 14:46:39 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney busts loose | 0 | |
| 2025-01-03 14:40:12 | VIEW | 0 | 172.56.123.71 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2025-01-03 14:39:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:06:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:05:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:05:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:05:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:03:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:03:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:02:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:01:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:01:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:00:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:00:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 01:00:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001384

| Date/Time | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-01-03 00:51:57 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2025-01-03 00:51:31 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204052_004 |
| 2025-01-03 00:51:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2025-01-03 00:51:02 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2025-01-03 00:50:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:50:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:50:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:50:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:50:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:42:11 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Mischa Barton and | 4E+07 | BGUS_1679471_003 |
| 2025-01-03 00:42:10 | VIEW | 0 | 172.56.123.71 | 2E+06 | Actress Mischa Barton and | 0 | |
| 2025-01-03 00:41:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:41:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:39:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:34:33 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204052_010 |
| 2025-01-03 00:34:15 | VIEW | 0 | 172.56.123.71 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2025-01-03 00:33:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:33:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:33:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:32:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:32:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:32:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:31:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:31:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:11:42 | VIEW | 0 | 172.56.123.71 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-03 00:11:08 | VIEW | 0 | 172.56.123.71 | 2E+06 | TomKat Look Happy at Soccer | 5E+07 | BGUS_2205458_001 |
| 2025-01-03 00:11:00 | VIEW | 0 | 172.56.123.71 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2025-01-03 00:10:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:07:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:07:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:07:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:06:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:06:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:06:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001385

| Timestamp | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2025-01-03 00:05:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears at Lisa Kline | 6E+07 | BGUS_2582929_001 |
| 2025-01-03 00:04:55 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears at Lisa Kline | 0 | |
| 2025-01-03 00:04:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears at Lisa Kline | 0 | |
| 2025-01-03 00:04:24 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaving Beverly | 0 | |
| 2025-01-03 00:03:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaving Beverly | 6E+07 | BGUS_2587290_007 |
| 2025-01-03 00:03:16 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaving Beverly | 0 | |
| 2025-01-03 00:02:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:01:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:00:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:00:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-03 00:00:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:59:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:58:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 3E+07 | BGUS_1385645_006 |
| 2025-01-02 23:58:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-02 23:58:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-02 23:58:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:57:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:54:35 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-02 23:53:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 3E+07 | BGUS_1385682_014 |
| 2025-01-02 23:53:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-02 23:53:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2025-01-02 23:53:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:53:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:52:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:52:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:51:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:51:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:51:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:51:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001386

| Timestamp | Action | | IP Address | | Content | | ID |
|---|---|---|---|---|---|---|---|
| 2025-01-02 23:51:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:50:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:49:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:49:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:48:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:48:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:48:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:47:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:47:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:46:55 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 3E+07 | BGUS_1278687_003 |
| 2025-01-02 23:46:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-01-02 23:46:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-01-02 23:46:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:46:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:46:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:45:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 3E+07 | BGUS_1278687_003 |
| 2025-01-02 23:45:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-01-02 23:45:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2025-01-02 23:45:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:45:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:45:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:44:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:44:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:42:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears at Miyagis | 6E+07 | BGUS_2582906_001 |
| 2025-01-02 23:42:36 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears at Miyagis | 0 | |
| 2025-01-02 23:42:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2025-01-02 23:41:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping On | 6E+07 | BGUS_2595765_001 |
| 2025-01-02 23:41:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2025-01-02 23:40:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:39:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:39:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:38:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2025-01-02 23:38:03 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:56:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2787079_001 |

BACKGRID001387

BACKGRID001388

| Timestamp | Action | | IP | | Description | | Filename | |
|---|---|---|---|---|---|---|---|---|
| 2024-12-30 22:55:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:54:52 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2787079_001 | 0 |
| 2024-12-30 22:54:39 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:54:39 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:53:50 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | | | 0 |
| 2024-12-30 22:53:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 6E+07 | BGUS_2787086_005 | 0 |
| 2024-12-30 22:53:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | | | 0 |
| 2024-12-30 22:52:43 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | 6E+07 | BGUS_2787086_005 | 0 |
| 2024-12-30 22:52:40 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | | | 0 |
| 2024-12-30 22:52:39 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey | | | 0 |
| 2024-12-30 22:52:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Stays | | | 0 |
| 2024-12-30 22:50:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Keeps | | | 0 |
| 2024-12-30 22:49:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Keeps | 6E+07 | BGUS_2787081_003 | 0 |
| 2024-12-30 22:49:37 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Keeps | | | 0 |
| 2024-12-30 22:48:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew and | 6E+07 | BGUS_2785856_006 | 0 |
| 2024-12-30 22:48:00 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew and | | | 0 |
| 2024-12-30 22:45:48 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2797981_001 | 0 |
| 2024-12-30 22:45:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:45:09 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:44:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2793669_001 | 0 |
| 2024-12-30 22:43:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | | | 0 |
| 2024-12-30 22:43:12 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:42:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey Out | | | 0 |
| 2024-12-30 22:41:55 | VIEW | 0 | 172.56.123.71 | 3E+06 | Babes at the beach: Mathew | | | 0 |
| 2024-12-30 22:41:30 | VIEW | 0 | 172.56.123.71 | 3E+06 | Babes at the beach: Mathew | 6E+07 | BGUS_2897796_029 | 0 |
| 2024-12-30 22:40:37 | VIEW | 0 | 172.56.123.71 | 3E+06 | Babes at the beach: Mathew | | | 0 |
| 2024-12-30 22:40:32 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:40:15 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:40:08 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:39:17 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:39:14 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:38:56 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:37:37 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-30 22:36:57 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-30 22:36:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:35:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:34:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:32:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:32:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2788101_004 |
| 2024-12-30 22:32:16 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2788101_001 |
| 2024-12-30 22:31:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-30 22:30:26 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2788101_001 |
| 2024-12-30 22:30:07 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-30 22:29:48 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2788101_004 |
| 2024-12-30 22:29:38 | VIEW | 0 | 172.56.123.71 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-30 22:29:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:28:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:27:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-30 22:27:30 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:41:10 | VIEW | 0 | 172.56.123.71 | 254810 | Liev Schreiber and Naomi Watts | 0 | |
| 2024-12-28 22:40:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:40:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:40:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:40:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:40:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:39:43 | VIEW | 0 | 172.56.123.71 | 3E+06 | Justin pays Selena a visit on her | 0 | |
| 2024-12-28 22:39:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:38:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:38:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:38:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:38:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:37:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:37:18 | VIEW | 0 | 172.56.123.71 | 983478 | Ryan Gosling reshoots for the | 0 | |
| 2024-12-28 22:36:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:36:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:36:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:36:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:35:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001389

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 22:35:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:35:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:34:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:34:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:34:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:33:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:33:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:33:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:33:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:32:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:32:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:31:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:31:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:31:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:30:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:30:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:30:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:29:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:29:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:28:53 | VIEW | 0 | 172.56.123.71 | 1E+06 | "Cougar Town" cast film in | 0 | |
| 2024-12-28 22:28:51 | VIEW | 0 | 172.56.123.71 | 1E+06 | "Cougar Town" cast film in | 0 | |
| 2024-12-28 22:28:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Courteney Cox and the cast of | 0 | |
| 2024-12-28 22:28:35 | VIEW | 0 | 172.56.123.71 | 1E+06 | Courteney Cox and the cast of | 0 | |
| 2024-12-28 22:28:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Courteney Cox, Christa Miller | 0 | |
| 2024-12-28 22:28:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:28:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:27:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:27:34 | VIEW | 0 | 172.56.123.71 | 543819 | EVAN RACHEL WOOD FILMING | 0 | |
| 2024-12-28 22:27:25 | VIEW | 0 | 172.56.123.71 | 543820 | EVAN RACHEL WOOD FILMING | 0 | |
| 2024-12-28 22:27:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:27:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:26:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:26:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 22:26:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001390

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-28 22:25:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:25:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:24:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:24:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:24:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:23:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:22:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:22:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:22:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:21:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:21:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:21:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:20:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:20:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:20:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:19:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:18:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:18:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:18:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:18:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:17:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:17:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:16:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:15:53 | VIEW | 0 | 172.56.123.71 | 135418 | Nikolaj Coster-Waldau is quite | 0 |
| 2024-12-28 22:15:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:15:03 | VIEW | 0 | 172.56.123.71 | 131282 | Halle Berry films another | 0 |
| 2024-12-28 22:14:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:14:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:13:54 | VIEW | 0 | 172.56.123.71 | 518691 | REESE WITHERSPOON WITH | 0 |
| 2024-12-28 22:13:48 | VIEW | 0 | 172.56.123.71 | 518690 | REESE WITHERSPOON AND | 0 |
| 2024-12-28 22:13:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:12:49 | VIEW | 0 | 172.56.123.71 | 123843 | Sienna Miller and Bradley | 0 |
| 2024-12-28 22:12:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:11:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Ben Affleck & | 0 |

BACKGRID001391

BACKGRID001392

| Timestamp | Action | | IP | ID | Description | |
|---|---|---|---|---|---|---|
| 2024-12-28 22:10:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:10:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:09:07 | VIEW | 0 | 172.56.123.71 | 964005 | Josh Brolin Films 'Hail, Caesar!' | 0 |
| 2024-12-28 22:07:54 | VIEW | 0 | 172.56.123.71 | 966037 | Exclusive... Angie Everhart | 0 |
| 2024-12-28 22:06:31 | VIEW | 0 | 172.56.123.71 | 971109 | Naomi Watts Shops At Vicente | 0 |
| 2024-12-28 22:05:49 | VIEW | 0 | 172.56.123.71 | 967523 | Stars On The Set Of 'The Nice | 0 |
| 2024-12-28 22:05:16 | VIEW | 0 | 172.56.123.71 | 967522 | Exclusive... Angourie Rice On | 0 |
| 2024-12-28 22:05:16 | VIEW | 0 | 172.56.123.71 | 967522 | Exclusive... Angourie Rice On | 0 |
| 2024-12-28 22:04:57 | VIEW | 0 | 172.56.123.71 | 970718 | Exclusive... Stars On The Set Of | 0 |
| 2024-12-28 22:04:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:04:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:03:13 | VIEW | 0 | 172.56.123.71 | 974706 | The 2015 Film Independent | 0 |
| 2024-12-28 22:01:56 | VIEW | 0 | 172.56.123.71 | 984968 | Josh Duhamel & Son Axl Out | 0 |
| 2024-12-28 22:01:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:00:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 22:00:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:59:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Paul Sorvino Films A | 0 |
| 2024-12-28 21:59:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:58:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:57:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:56:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:56:21 | VIEW | 0 | 172.56.123.71 | 975036 | *EXCLUSIVE* Kurt Russell On | 0 |
| 2024-12-28 21:56:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:55:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:54:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:39:41 | VIEW | 0 | 172.56.123.71 | 924856 | *EXCLUSIVE* Harrison Ford | 0 |
| 2024-12-28 21:39:10 | VIEW | 0 | 172.56.123.71 | 689128 | Harrison Ford under | 0 |
| 2024-12-28 21:38:25 | VIEW | 0 | 172.56.123.71 | 933650 | *PREMIUM-EXCLUSIVE* | 0 |
| 2024-12-28 21:36:51 | VIEW | 0 | 172.56.123.71 | 918670 | *EXCLUSIVE* Harrison Ford | 0 |
| 2024-12-28 21:35:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Harrison Ford Takes | 0 |
| 2024-12-28 21:35:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Harrison Ford Takes | 0 |
| 2024-12-28 21:35:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Harrison Ford Takes | 0 |
| 2024-12-28 21:35:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Harrison Ford Takes | 0 |
| 2024-12-28 21:34:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Harrison Ford Takes Flight In | 0 |

BACKGRID001393

| Timestamp / Action | | IP | ID | Description | |
| --- | --- | --- | --- | --- | --- |
| 2024-12-28 21:34:27 VIEW | 0 | 172.56.123.71 | 181902 | Harrison Ford hits the skies | 0 |
| 2024-12-28 21:33:45 VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Harrison Ford | 0 |
| 2024-12-28 21:33:18 VIEW | 0 | 172.56.123.71 | 156950 | Harrison Ford gets back in the | 0 |
| 2024-12-28 21:32:56 VIEW | 0 | 172.56.123.71 | 156950 | Harrison Ford gets back in the | 0 |
| 2024-12-28 21:32:54 VIEW | 0 | 172.56.123.71 | 156950 | Harrison Ford gets back in the | 0 |
| 2024-12-28 21:32:48 VIEW | 0 | 172.56.123.71 | 156974 | A healthy-looking Harrison Ford | 0 |
| 2024-12-28 21:32:40 VIEW | 0 | 172.56.123.71 | 536227 | Harrison Ford makes his way | 0 |
| 2024-12-28 21:31:15 VIEW | 0 | 172.56.123.71 | 91234 | Harrison Ford's plane wreckage | 0 |
| 2024-12-28 21:30:15 VIEW | 0 | 172.56.123.71 | 979621 | Exclusive... NO WEB USE - | 0 |
| 2024-12-28 21:29:52 VIEW | 0 | 172.56.123.71 | 974201 | Exclusive... Harrison Ford & | 0 |
| 2024-12-28 21:29:50 VIEW | 0 | 172.56.123.71 | 974201 | Exclusive... Harrison Ford & | 0 |
| 2024-12-28 21:29:35 VIEW | 0 | 172.56.123.71 | 973927 | Exclusive... Harrison Ford | 0 |
| 2024-12-28 21:28:52 VIEW | 0 | 172.56.123.71 | 967925 | Exclusive... Harrison Ford | 0 |
| 2024-12-28 21:28:32 VIEW | 0 | 172.56.123.71 | 967925 | Exclusive... Harrison Ford | 0 |
| 2024-12-28 21:28:10 VIEW | 0 | 172.56.123.71 | 967926 | Harrison Ford & Family Return | 0 |
| 2024-12-28 21:27:57 VIEW | 0 | 172.56.123.71 | 965866 | Exclusive... Harrison Ford And | 0 |
| 2024-12-28 21:27:57 VIEW | 0 | 172.56.123.71 | 965866 | Exclusive... Harrison Ford And | 0 |
| 2024-12-28 21:27:35 VIEW | 0 | 172.56.123.71 | 966105 | Exclusive... Harrison Ford Picks | 0 |
| 2024-12-28 21:27:25 VIEW | 0 | 172.56.123.71 | 1E+06 | Harrison Ford and Calista | 0 |
| 2024-12-28 21:26:18 VIEW | 0 | 172.56.123.71 | 136350 | Harrison Ford brings out his | 0 |
| 2024-12-28 21:25:27 VIEW | 0 | 172.56.123.71 | 167493 | *EXCLUSIVE* Harrison Ford and | 0 |
| 2024-12-28 21:24:37 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:23:25 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:23:18 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:21:30 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:19:39 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 21:19:15 LOGIN | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:37:54 VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Squeezes in | 0 |
| 2024-12-28 12:37:32 VIEW | 0 | 172.56.123.71 | 2E+06 | Ben & Jen Out For Lunch In | 0 |
| 2024-12-28 12:36:41 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:36:22 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:35:46 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:35:43 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:34:47 SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

| Date/Time | Action | | IP Address | | Title | |
|---|---|---|---|---|---|---|
| 2024-12-28 12:34:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:34:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:34:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:32:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:32:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:31:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:31:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:30:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:30:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:30:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:29:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:29:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:29:07 | VIEW | 0 | 172.56.123.71 | 999881 | Eva Longoria with Ken Paves at | 0 |
| 2024-12-28 12:28:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:28:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out And About | 0 |
| 2024-12-28 12:27:46 | VIEW | 0 | 172.56.123.71 | 445056 | Jennifer Garner and Samuel | 0 |
| 2024-12-28 12:27:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Kids | 0 |
| 2024-12-28 12:27:09 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Kids | 0 |
| 2024-12-28 12:27:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Kids | 0 |
| 2024-12-28 12:26:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking | 0 |
| 2024-12-28 12:25:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:24:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:24:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:23:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:22:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:22:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:21:17 | VIEW | 0 | 172.56.123.71 | 446764 | Nikki Leigh arrives at the | 0 |
| 2024-12-28 12:21:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:20:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:20:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:19:29 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Girls | 0 |
| 2024-12-28 12:19:17 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Girls | 0 |
| 2024-12-28 12:19:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:18:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001394

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-28 12:18:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:17:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:17:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:17:04 | VIEW | 0 | 172.56.123.71 | 999962 | January Jones and her son | 0 |
| 2024-12-28 12:16:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:16:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:16:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:15:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:15:06 | VIEW | 0 | 172.56.123.71 | 2E+06 | Ben Affleck Drops Violet Off At | 0 |
| 2024-12-28 12:14:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:14:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Picking | 0 |
| 2024-12-28 12:13:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Out And About | 0 |
| 2024-12-28 12:13:32 | VIEW | 0 | 172.56.123.71 | 446733 | Jennifer Garner spends the | 0 |
| 2024-12-28 12:12:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Eats Dinner At | 0 |
| 2024-12-28 12:12:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Drops Off | 0 |
| 2024-12-28 12:11:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:10:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Hits The Gym | 0 |
| 2024-12-28 12:10:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:10:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:08:41 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Takes Her Girls | 0 |
| 2024-12-28 12:08:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:08:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:07:19 | VIEW | 0 | 172.56.123.71 | 3E+06 | Jennifer Garner Buys Beauty | 0 |
| 2024-12-28 12:06:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:05:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:05:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:04:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:04:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:03:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:03:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:03:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:03:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:02:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 12:02:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001395

| Timestamp | Action | | IP Address | ID | Title | |
|---|---|---|---|---|---|---|
| 2024-12-28 11:51:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:51:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:50:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:49:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:49:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:49:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:48:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:47:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:46:35 | VIEW | 0 | 172.56.123.71 | 166880 | Gwen Stefani and Gavin | 0 |
| 2024-12-28 11:46:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:46:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:45:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:45:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:45:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:44:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:44:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:44:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:44:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:44:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:43:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:43:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:42:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:42:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:42:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:42:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:41:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:41:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:41:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:40:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leilani Dowding & Her Model | 0 |
| 2024-12-28 11:40:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leilani Dowding & Her Model | 0 |
| 2024-12-28 11:40:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:39:46 | VIEW | 0 | 172.56.123.71 | 2E+06 | Christian Audigier & Nathalie | 0 |
| 2024-12-28 11:39:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:39:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001396

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 11:38:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:38:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:37:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:37:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:36:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:36:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:35:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:35:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:35:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:34:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:34:28 | VIEW | 0 | 172.56.123.71 | 155098 | LeAnn Rimes and Brandi | 0 | |
| 2024-12-28 11:34:18 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Eddie Cibrian | 0 | |
| 2024-12-28 11:34:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:33:20 | VIEW | 0 | 172.56.123.71 | 151342 | Sarah Michelle Gellar and | 0 | |
| 2024-12-28 11:32:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:32:13 | VIEW | 0 | 172.56.123.71 | 152062 | LeAnn Rimes and Eddie Cibrian | 0 | |
| 2024-12-28 11:32:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:29:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:29:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:28:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | *PREMIUM-EXCLUSIVE* Lara | 0 | |
| 2024-12-28 11:28:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:27:47 | VIEW | 0 | 172.56.123.71 | 2E+06 | Christian Audigier & Nathalie | 0 | |
| 2024-12-28 11:27:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:27:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:27:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:27:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:26:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:26:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:25:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:24:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:24:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:24:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:23:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:23:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001397

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 11:22:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:22:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:22:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:21:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:20:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:20:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:20:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:20:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:19:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:19:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:19:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:18:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:18:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:17:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:17:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:17:29 | VIEW | 0 | 172.56.123.71 | 133818 | Paris Hilton celebrates her | 0 | |
| 2024-12-28 11:17:27 | VIEW | 0 | 172.56.123.71 | 133818 | Paris Hilton celebrates her | 0 | |
| 2024-12-28 11:17:19 | VIEW | 0 | 172.56.123.71 | 506329 | PARIS HILTON CELEBRATES HER | 0 | |
| 2024-12-28 11:17:19 | VIEW | 0 | 172.56.123.71 | 506329 | PARIS HILTON CELEBRATES HER | 0 | |
| 2024-12-28 11:17:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:17:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:16:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:16:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:16:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:16:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:16:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:14:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:14:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:14:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:13:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:13:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:12:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:12:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:12:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001398

| Timestamp | Action | | IP Address | | Description | |
|---|---|---|---|---|---|---|
| 2024-12-28 11:12:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:11:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:11:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:11:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:11:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:10:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:10:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:10:05 | VIEW | 0 | 172.56.123.71 | 2E+06 | Christian Audigier Throws A | 0 |
| 2024-12-28 11:10:03 | VIEW | 0 | 172.56.123.71 | 2E+06 | Christian Audigier Throws A | 0 |
| 2024-12-28 11:10:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:09:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:09:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:09:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:08:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:08:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:08:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:08:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:07:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:07:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:06:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:06:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:05:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:05:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:04:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:04:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:04:35 | VIEW | 0 | 172.56.123.71 | 2E+06 | Hilary Swank quickly returns to | 0 |
| 2024-12-28 11:04:33 | VIEW | 0 | 172.56.123.71 | 2E+06 | Hilary Swank quickly returns to | 0 |
| 2024-12-28 11:04:29 | VIEW | 0 | 172.56.123.71 | 2E+06 | Hilary Swank hides face from | 0 |
| 2024-12-28 11:04:22 | VIEW | 0 | 172.56.123.71 | 524519 | ©2014 RAMEY PHOTO 310-828- | 0 |
| 2024-12-28 11:03:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:03:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:03:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:03:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-28 11:02:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001399



| 2024-12-28 11:02:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 11:01:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Denise Richards out with a | 0 | |
| 2024-12-28 11:00:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Denise Richards out with a | 0 | |
| 2024-12-28 11:00:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 11:00:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:59:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:59:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:59:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:59:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:59:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:58:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:58:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:58:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:58:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:57:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:57:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:56:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:55:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:54:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:54:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:53:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:53:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:53:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:52:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:52:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:52:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:51:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:51:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:51:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:51:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:50:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:49:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:49:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:49:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001400

| Timestamp | Action | | IP Address | ID | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 10:48:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:48:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:48:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:47:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:47:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:46:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:46:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:46:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:46:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:45:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:45:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:45:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:45:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:44:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:44:25 | VIEW | 0 | 172.56.123.71 | 965200 | Stars On The Set Of 'Street' | 0 | |
| 2024-12-28 10:43:46 | VIEW | 0 | 172.56.123.71 | 965200 | Stars On The Set Of 'Street' | 2E+07 | BGUS_965200_001 |
| 2024-12-28 10:41:26 | VIEW | 0 | 172.56.123.71 | 965200 | Stars On The Set Of 'Street' | 0 | |
| 2024-12-28 10:41:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:40:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 10:40:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:26:35 | VIEW | 0 | 172.56.123.71 | 965907 | Jenna Chapple Does A Beach | 0 | |
| 2024-12-28 01:26:34 | VIEW | 0 | 172.56.123.71 | 965907 | Jenna Chapple Does A Beach | 0 | |
| 2024-12-28 01:26:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:26:23 | VIEW | 0 | 172.56.123.71 | 966195 | Emma Hernan & Ela Rose Do A | 0 | |
| 2024-12-28 01:26:21 | VIEW | 0 | 172.56.123.71 | 966195 | Emma Hernan & Ela Rose Do A | 0 | |
| 2024-12-28 01:26:09 | VIEW | 0 | 172.56.123.71 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2024-12-28 01:26:07 | VIEW | 0 | 172.56.123.71 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2024-12-28 01:25:50 | VIEW | 0 | 172.56.123.71 | 965154 | Exclusive... Lean, Mean Casper | 0 | |
| 2024-12-28 01:25:29 | VIEW | 0 | 172.56.123.71 | 964876 | Caitlin O'connor Does A Beach | 0 | |
| 2024-12-28 01:25:28 | VIEW | 0 | 172.56.123.71 | 964876 | Caitlin O'connor Does A Beach | 0 | |
| 2024-12-28 01:25:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:25:04 | VIEW | 0 | 172.56.123.71 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-28 01:25:03 | VIEW | 0 | 172.56.123.71 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-28 01:25:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001401

| Date/Time | Action | | IP | ID | Title | | Ref |
|---|---|---|---|---|---|---|---|
| 2024-12-28 01:23:36 | VIEW | 0 | 172.56.123.71 | 965229 | TAGS Two Year Anniversary | 0 | |
| 2024-12-28 01:23:05 | VIEW | 0 | 172.56.123.71 | 965229 | TAGS Two Year Anniversary | 2E+07 | BGUS_965229_009 |
| 2024-12-28 01:22:54 | VIEW | 0 | 172.56.123.71 | 965229 | TAGS Two Year Anniversary | 0 | |
| 2024-12-28 01:22:52 | VIEW | 0 | 172.56.123.71 | 965229 | TAGS Two Year Anniversary | 0 | |
| 2024-12-28 01:22:40 | VIEW | 0 | 172.56.123.71 | 965229 | TAGS Two Year Anniversary | 0 | |
| 2024-12-28 01:22:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:21:36 | VIEW | 0 | 172.56.123.71 | 964866 | Nicole Scherzinger Makes An | 2E+07 | BGUS_964866_002 |
| 2024-12-28 01:21:26 | VIEW | 0 | 172.56.123.71 | 964866 | Nicole Scherzinger Makes An | 0 | |
| 2024-12-28 01:19:15 | VIEW | 0 | 172.56.123.71 | 964866 | Nicole Scherzinger Makes An | 0 | |
| 2024-12-28 01:19:14 | VIEW | 0 | 172.56.123.71 | 964866 | Nicole Scherzinger Makes An | 0 | |
| 2024-12-28 01:18:55 | VIEW | 0 | 172.56.123.71 | 963906 | Abigail Ratchford Doing A 138 | 0 | |
| 2024-12-28 01:18:32 | VIEW | 0 | 172.56.123.71 | 964106 | Brina Chantal Does A Beach | 0 | |
| 2024-12-28 01:18:32 | VIEW | 0 | 172.56.123.71 | 964106 | Brina Chantal Does A Beach | 0 | |
| 2024-12-28 01:18:19 | VIEW | 0 | 172.56.123.71 | 965132 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-28 01:18:18 | VIEW | 0 | 172.56.123.71 | 965132 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-28 01:18:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:17:58 | VIEW | 0 | 172.56.123.71 | 964666 | Richie Sambora & Nikki Lund | 0 | |
| 2024-12-28 01:17:45 | VIEW | 0 | 172.56.123.71 | 964107 | Brina Chantal Does A Beach | 0 | |
| 2024-12-28 01:17:43 | VIEW | 0 | 172.56.123.71 | 964107 | Brina Chantal Does A Beach | 0 | |
| 2024-12-28 01:17:30 | VIEW | 0 | 172.56.123.71 | 964225 | Alexandra Eriksson Does A | 0 | |
| 2024-12-28 01:17:28 | VIEW | 0 | 172.56.123.71 | 964225 | Alexandra Eriksson Does A | 0 | |
| 2024-12-28 01:17:16 | VIEW | 0 | 172.56.123.71 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2024-12-28 01:16:59 | VIEW | 0 | 172.56.123.71 | 964229 | Alexandra Eriksson Shows Off | 0 | |
| 2024-12-28 01:16:42 | VIEW | 0 | 172.56.123.71 | 963952 | Elena Belle Does A Photo Shoot | 0 | |
| 2024-12-28 01:16:09 | VIEW | 0 | 172.56.123.71 | 965074 | Ela Rose Does A Photo Shoot In | 0 | |
| 2024-12-28 01:15:46 | VIEW | 0 | 172.56.123.71 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-28 01:15:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:15:30 | VIEW | 0 | 172.56.123.71 | 965908 | Jenna Chapple Does A Desert | 0 | |
| 2024-12-28 01:15:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:15:08 | VIEW | 0 | 172.56.123.71 | 964053 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-28 01:14:57 | VIEW | 0 | 172.56.123.71 | 964054 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-28 01:14:40 | VIEW | 0 | 172.56.123.71 | 964055 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-28 01:14:38 | VIEW | 0 | 172.56.123.71 | 964055 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-28 01:14:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001402

| Date/Time | Action | | IP | ID | Title | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-28 01:14:05 | VIEW | 0 | 172.56.123.71 | 966329 | Stefanie Knight Shows Off Her | 0 | |
| 2024-12-28 01:13:48 | VIEW | 0 | 172.56.123.71 | 966643 | Ela Rose Does A Beach Photo | 0 | |
| 2024-12-28 01:13:46 | VIEW | 0 | 172.56.123.71 | 966643 | Ela Rose Does A Beach Photo | 0 | |
| 2024-12-28 01:13:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:13:33 | VIEW | 0 | 172.56.123.71 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-28 01:13:31 | VIEW | 0 | 172.56.123.71 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-28 01:13:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:13:16 | VIEW | 0 | 172.56.123.71 | 965804 | Kayla Swift Does A 138 Water | 0 | |
| 2024-12-28 01:12:31 | VIEW | 0 | 172.56.123.71 | 966004 | Muzik Headphones Launch | 2E+07 | BGUS_966004_001 |
| 2024-12-28 01:12:20 | VIEW | 0 | 172.56.123.71 | 966004 | Muzik Headphones Launch | 0 | |
| 2024-12-28 01:10:36 | VIEW | 0 | 172.56.123.71 | 966004 | Muzik Headphones Launch | 0 | |
| 2024-12-28 01:10:15 | VIEW | 0 | 172.56.123.71 | 967435 | Ela Rose Does A 138 Water | 0 | |
| 2024-12-28 01:09:32 | VIEW | 0 | 172.56.123.71 | 966836 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-28 01:09:15 | VIEW | 0 | 172.56.123.71 | 966033 | Alexandra Eriksson Does A | 0 | |
| 2024-12-28 01:09:14 | VIEW | 0 | 172.56.123.71 | 966033 | Alexandra Eriksson Does A | 0 | |
| 2024-12-28 01:09:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:08:49 | VIEW | 0 | 172.56.123.71 | 966837 | Kat Torres Models Swimwear In | 0 | |
| 2024-12-28 01:08:49 | VIEW | 0 | 172.56.123.71 | 966837 | Kat Torres Models Swimwear In | 0 | |
| 2024-12-28 01:08:33 | VIEW | 0 | 172.56.123.71 | 965899 | Brina Chantal Does A Bikini | 0 | |
| 2024-12-28 01:08:32 | VIEW | 0 | 172.56.123.71 | 965899 | Brina Chantal Does A Bikini | 0 | |
| 2024-12-28 01:07:14 | VIEW | 0 | 172.56.123.71 | 965798 | Jadeon Stage Does A 138 Water | 0 | |
| 2024-12-28 01:07:12 | VIEW | 0 | 172.56.123.71 | 965798 | Jadeon Stage Does A 138 Water | 0 | |
| 2024-12-28 01:06:13 | VIEW | 0 | 172.56.123.71 | 966219 | Brendan Howry Does A 138 | 2E+07 | BGUS_966219_001 |
| 2024-12-28 01:06:01 | VIEW | 0 | 172.56.123.71 | 966219 | Brendan Howry Does A 138 | 0 | |
| 2024-12-28 01:04:17 | VIEW | 0 | 172.56.123.71 | 966219 | Brendan Howry Does A 138 | 0 | |
| 2024-12-28 01:03:36 | VIEW | 0 | 172.56.123.71 | 966705 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-28 01:03:00 | VIEW | 0 | 172.56.123.71 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-28 01:02:59 | VIEW | 0 | 172.56.123.71 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-28 01:02:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:01:16 | VIEW | 0 | 172.56.123.71 | 965943 | Caitlin O'Connor Does A Beach | 0 | |
| 2024-12-28 01:01:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 01:01:03 | VIEW | 0 | 172.56.123.71 | 965796 | Jenna Chapple Does A 138 | 0 | |
| 2024-12-28 01:01:02 | VIEW | 0 | 172.56.123.71 | 965796 | Jenna Chapple Does A 138 | 0 | |
| 2024-12-28 00:59:56 | VIEW | 0 | 172.56.123.71 | 966838 | Kat Torres Does A Festive 138 | 0 | |

BACKGRID001403

| Date/Time | Action | | IP Address | ID | Description | Value | File |
|---|---|---|---|---|---|---|---|
| 2024-12-28 00:59:40 | VIEW | 0 | 172.56.123.71 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-28 00:58:46 | VIEW | 0 | 172.56.123.71 | 968491 | Caitlin O'Connor Does A Sexy | 0 | |
| 2024-12-28 00:57:37 | VIEW | 0 | 172.56.123.71 | 967425 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-28 00:57:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:56:50 | VIEW | 0 | 172.56.123.71 | 967432 | Kayla Lewis Does A 138 Water | 0 | |
| 2024-12-28 00:56:49 | VIEW | 0 | 172.56.123.71 | 967432 | Kayla Lewis Does A 138 Water | 0 | |
| 2024-12-28 00:55:45 | VIEW | 0 | 172.56.123.71 | 967437 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-28 00:54:56 | VIEW | 0 | 172.56.123.71 | 967460 | Hethielly Beck Does A Beach | 0 | |
| 2024-12-28 00:54:54 | VIEW | 0 | 172.56.123.71 | 967460 | Hethielly Beck Does A Beach | 0 | |
| 2024-12-28 00:54:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:54:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:53:41 | VIEW | 0 | 172.56.123.71 | 967434 | Kerrie McMahon Doing A 138 | 0 | |
| 2024-12-28 00:52:57 | VIEW | 0 | 172.56.123.71 | 970701 | Snooki & JWoww Sit Down | 2E+07 | BGUS_970701_001 |
| 2024-12-28 00:52:39 | VIEW | 0 | 172.56.123.71 | 970701 | Snooki & JWoww Sit Down | 0 | |
| 2024-12-28 00:50:50 | VIEW | 0 | 172.56.123.71 | 970701 | Snooki & JWoww Sit Down | 0 | |
| 2024-12-28 00:50:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:50:20 | VIEW | 0 | 172.56.123.71 | 967439 | Amanda Nicole Thomas Doing | 0 | |
| 2024-12-28 00:49:40 | VIEW | 0 | 172.56.123.71 | 967885 | Ildiko Ferenczi Does A Photo | 0 | |
| 2024-12-28 00:49:23 | VIEW | 0 | 172.56.123.71 | 967872 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-28 00:49:05 | VIEW | 0 | 172.56.123.71 | 973689 | Kayla Lewis Doing A 138 Water | 0 | |
| 2024-12-28 00:48:26 | VIEW | 0 | 172.56.123.71 | 975355 | Renata Moesia Shows Off Her | 0 | |
| 2024-12-28 00:48:24 | VIEW | 0 | 172.56.123.71 | 975355 | Renata Moesia Shows Off Her | 0 | |
| 2024-12-28 00:47:48 | VIEW | 0 | 172.56.123.71 | 973737 | Hethielly Beck Shows Off Her | 0 | |
| 2024-12-28 00:47:15 | VIEW | 0 | 172.56.123.71 | 973687 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-28 00:47:14 | VIEW | 0 | 172.56.123.71 | 973687 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-28 00:47:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:46:55 | VIEW | 0 | 172.56.123.71 | 973691 | Kerrie McMahon Doing A 138 | 0 | |
| 2024-12-28 00:46:15 | VIEW | 0 | 172.56.123.71 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-28 00:46:13 | VIEW | 0 | 172.56.123.71 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-28 00:46:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:45:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:44:40 | VIEW | 0 | 172.56.123.71 | 973692 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-28 00:44:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:22:04 | VIEW | 0 | 172.56.123.71 | 973991 | Elizabeth Chevalier Does A | 0 | |

BACKGRID001404

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 00:21:42 | VIEW | 0 | 172.56.123.71 | 975141 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-28 00:21:02 | VIEW | 0 | 172.56.123.71 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-28 00:20:27 | VIEW | 0 | 172.56.123.71 | 975637 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-28 00:20:26 | VIEW | 0 | 172.56.123.71 | 975637 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-28 00:20:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:20:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:19:29 | VIEW | 0 | 172.56.123.71 | 975294 | Nikki Lund Shows Off Her Bikini | 0 | |
| 2024-12-28 00:19:07 | VIEW | 0 | 172.56.123.71 | 979000 | Katy Evans Doing A 138 Water | 0 | |
| 2024-12-28 00:19:06 | VIEW | 0 | 172.56.123.71 | 979000 | Katy Evans Doing A 138 Water | 0 | |
| 2024-12-28 00:18:24 | VIEW | 0 | 172.56.123.71 | 979393 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-28 00:17:31 | VIEW | 0 | 172.56.123.71 | 978998 | Hilary Duff Out Shopping In Bel- | 2E+07 | BGUS_978998_001 |
| 2024-12-28 00:17:21 | VIEW | 0 | 172.56.123.71 | 978998 | Hilary Duff Out Shopping In Bel- | 0 | |
| 2024-12-28 00:15:16 | VIEW | 0 | 172.56.123.71 | 978998 | Hilary Duff Out Shopping In Bel- | 0 | |
| 2024-12-28 00:15:00 | VIEW | 0 | 172.56.123.71 | 979020 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-28 00:14:59 | VIEW | 0 | 172.56.123.71 | 979020 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-28 00:14:37 | VIEW | 0 | 172.56.123.71 | 979001 | Katy Evans Does A 138 Water | 0 | |
| 2024-12-28 00:14:23 | VIEW | 0 | 172.56.123.71 | 979103 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-28 00:14:21 | VIEW | 0 | 172.56.123.71 | 979103 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-28 00:14:07 | VIEW | 0 | 172.56.123.71 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-28 00:14:06 | VIEW | 0 | 172.56.123.71 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-28 00:13:41 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-28 00:13:25 | VIEW | 0 | 172.56.123.71 | 988438 | Injured Victor Ortiz Spends A | 0 | |
| 2024-12-28 00:13:24 | VIEW | 0 | 172.56.123.71 | 988438 | Injured Victor Ortiz Spends A | 0 | |
| 2024-12-28 00:13:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:13:01 | VIEW | 0 | 172.56.123.71 | 979007 | Exclusive... Eddie Murphy & | 0 | |
| 2024-12-28 00:12:24 | VIEW | 0 | 172.56.123.71 | 979006 | Kerrie McMahon Does A 138 | 0 | |
| 2024-12-28 00:12:07 | VIEW | 0 | 172.56.123.71 | 978999 | Tatiana Eriksen Doing A 138 | 0 | |
| 2024-12-28 00:12:05 | VIEW | 0 | 172.56.123.71 | 978999 | Tatiana Eriksen Doing A 138 | 0 | |
| 2024-12-28 00:11:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Colleen Shannon Does A 138 | 0 | |
| 2024-12-28 00:11:49 | VIEW | 0 | 172.56.123.71 | 1E+06 | Colleen Shannon Does A 138 | 0 | |
| 2024-12-28 00:11:15 | VIEW | 0 | 172.56.123.71 | 979019 | Exclusive... First Pictures Of | 0 | |
| 2024-12-28 00:09:57 | VIEW | 0 | 172.56.123.71 | 979008 | Nikki Nixx Does A 138 Water | 0 | |
| 2024-12-28 00:09:56 | VIEW | 0 | 172.56.123.71 | 979008 | Nikki Nixx Does A 138 Water | 0 | |
| 2024-12-28 00:09:38 | VIEW | 0 | 172.56.123.71 | 978997 | Anna Sophia Berglund Does A | 0 | |

BACKGRID001405

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-28 00:08:59 | VIEW | 0 | 172.56.123.71 | 978994 | Hethielly Beck Doing A 138 | 0 | |
| 2024-12-28 00:08:58 | VIEW | 0 | 172.56.123.71 | 978994 | Hethielly Beck Doing A 138 | 0 | |
| 2024-12-28 00:08:43 | VIEW | 0 | 172.56.123.71 | 979018 | Shelly Scholten Doing A 138 | 0 | |
| 2024-12-28 00:08:41 | VIEW | 0 | 172.56.123.71 | 979018 | Shelly Scholten Doing A 138 | 0 | |
| 2024-12-28 00:08:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:08:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:08:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:07:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:06:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:05:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:05:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:05:04 | VIEW | 0 | 172.56.123.71 | 924683 | *EXCLUSIVE* 'Honey Boo Boo' | 0 | |
| 2024-12-28 00:04:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:04:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:04:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:03:43 | VIEW | 0 | 172.56.123.71 | 481747 | *PREMIUM EXCLUSIVE* Model | 0 | |
| 2024-12-28 00:03:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:03:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:03:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-28 00:03:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:02:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:02:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:02:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:02:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:02:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:01:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:01:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:01:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:00:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:00:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:00:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-28 00:00:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 23:59:54 | VIEW | 0 | 172.56.123.71 | 974739 | Anastasia Nova & Samantha Gill | 0 | |
| 2024-12-27 23:59:53 | VIEW | 0 | 172.56.123.71 | 974739 | Anastasia Nova & Samantha Gill | 0 | |

BACKGRID001406

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-27 23:59:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:59:35 | VIEW | 0 | 172.56.123.71 | 1E+06 | Caya Hefner Does A Beach | 0 |
| 2024-12-27 23:59:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Caya Hefner Does A Beach | 0 |
| 2024-12-27 23:59:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:59:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:58:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:58:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:58:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:57:42 | VIEW | 0 | 172.56.123.71 | 918753 | Kaylee J Lavigne & Saab Marty | 0 |
| 2024-12-27 23:57:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:57:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:56:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:56:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:56:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:55:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:55:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:54:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:54:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:54:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:51:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:51:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:51:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:51:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:50:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:49:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:49:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:49:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:48:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:47:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:47:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:46:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:46:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 23:46:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye & Kaili Thorne Do | 0 |
| 2024-12-27 23:45:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Does A 138 Water Photo | 0 |

BACKGRID001407

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-27 23:44:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-27 23:44:31 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-27 23:44:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-27 23:44:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 23:43:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Joe Simpson | 0 | |
| 2024-12-27 23:43:57 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Joe Simpson | 0 | |
| 2024-12-27 23:43:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-27 23:43:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 23:42:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-27 23:42:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-27 23:42:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-27 23:41:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eddie Murphy & Paige Butcher | 0 | |
| 2024-12-27 23:40:43 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A 138 Water | 0 | |
| 2024-12-27 23:40:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-27 23:39:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-27 23:38:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-27 23:38:06 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Shows Off Her Bikini | 0 | |
| 2024-12-27 23:37:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-27 23:37:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-27 23:35:38 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2024-12-27 23:35:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2024-12-27 23:33:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Attends The Lorenzo | 2E+07 | BGUS_1069435_001 |
| 2024-12-27 23:32:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Attends The Lorenzo | 0 | |
| 2024-12-27 23:32:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye, Kaili Thorne & | 2E+07 | BGUS_1069041_003 |
| 2024-12-27 23:32:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye, Kaili Thorne & | 0 | |
| 2024-12-27 23:32:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hilary Duff Visits The Beverly | 0 | |
| 2024-12-27 23:31:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hilary Duff Visits The Beverly | 2E+07 | BGUS_1068243_001 |
| 2024-12-27 23:30:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hilary Duff Visits The Beverly | 0 | |
| 2024-12-27 23:30:31 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hilary Duff Visits The Beverly | 0 | |
| 2024-12-27 23:29:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hilary Duff Visits The Beverly | 0 | |
| 2024-12-27 23:10:25 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Does A 138 | 0 | |
| 2024-12-27 23:10:24 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Does A 138 | 0 | |
| 2024-12-27 23:10:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Simon Rex & Nausicaa Do A 138 | 0 | |
| 2024-12-27 23:09:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |

BACKGRID001408

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-27 23:09:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 23:08:38 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Makes A | 0 | |
| 2024-12-27 23:08:04 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Makes A | 2E+07 | BGUS_1034297_001 |
| 2024-12-27 23:07:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Makes A | 0 | |
| 2024-12-27 23:06:49 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kayla Swift Does A Photo Shoot | 0 | |
| 2024-12-27 23:06:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Does A Beach Photo | 0 | |
| 2024-12-27 23:06:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Beach Photo | 0 | |
| 2024-12-27 23:05:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-27 23:04:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Out For A | 2E+07 | BGUS_1034298_001 |
| 2024-12-27 23:04:22 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Out For A | 0 | |
| 2024-12-27 23:02:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Out For A | 0 | |
| 2024-12-27 23:02:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lavinia Postolache Out For A | 0 | |
| 2024-12-27 23:02:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kayla Lewis Doing A 138 Water | 0 | |
| 2024-12-27 23:01:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Anna Sophia Berglund Shows | 0 | |
| 2024-12-27 23:01:49 | VIEW | 0 | 172.56.123.71 | 1E+06 | Anna Sophia Berglund Shows | 0 | |
| 2024-12-27 23:01:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Marissa Everhart Does A Beach | 0 | |
| 2024-12-27 23:01:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Marissa Everhart Does A Beach | 0 | |
| 2024-12-27 23:01:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 23:01:11 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-27 23:01:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-27 23:00:53 | VIEW | 0 | 172.56.123.71 | 1E+06 | Caya Hefner Does A Beach | 0 | |
| 2024-12-27 23:00:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Doing A 138 Water | 0 | |
| 2024-12-27 23:00:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Doing A 138 Water | 0 | |
| 2024-12-27 23:00:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | Anastasia Nova Shows Off Her | 0 | |
| 2024-12-27 23:00:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-27 22:59:57 | VIEW | 0 | 172.56.123.71 | 1E+06 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-27 22:59:38 | VIEW | 0 | 172.56.123.71 | 1E+06 | Tereza Jelinkova Does A 138 | 0 | |
| 2024-12-27 22:59:21 | VIEW | 0 | 172.56.123.71 | 1E+06 | Caya Hefner Shows Off Her | 0 | |
| 2024-12-27 22:59:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Caya Hefner Shows Off Her | 0 | |
| 2024-12-27 22:59:03 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A Beach | 0 | |
| 2024-12-27 22:58:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-27 22:57:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Rob Dyrdek & Bryiana Noelle | 0 | |
| 2024-12-27 22:57:35 | VIEW | 0 | 172.56.123.71 | 1E+06 | Bruna Tuna Does A Beach | 0 | |
| 2024-12-27 22:57:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |

BACKGRID001409

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-27 22:57:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-27 22:57:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:56:57 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidi Mazo Doing A 138 Water | 0 | |
| 2024-12-27 22:56:56 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidi Mazo Doing A 138 Water | 0 | |
| 2024-12-27 22:56:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jenna Jenovich Has A New 138 | 0 | |
| 2024-12-27 22:56:21 | VIEW | 0 | 172.56.123.71 | 1E+06 | Allie Mason Doing A 138 Photo | 0 | |
| 2024-12-27 22:56:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Allie Mason Doing A 138 Photo | 0 | |
| 2024-12-27 22:56:02 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-27 22:55:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidy Mazo Does A 138 Water | 0 | |
| 2024-12-27 22:55:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nathalie Fust Does A 138 Water | 0 | |
| 2024-12-27 22:55:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nathalie Fust Does A 138 Water | 0 | |
| 2024-12-27 22:55:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:55:08 | VIEW | 0 | 172.56.123.71 | 1E+06 | Arianny Celeste Is The New | 0 | |
| 2024-12-27 22:54:52 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sarah Harris Does A 138 Water | 0 | |
| 2024-12-27 22:54:37 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sonya Cruz Shows Off Her Bikini | 0 | |
| 2024-12-27 22:54:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sonya Cruz Shows Off Her Bikini | 0 | |
| 2024-12-27 22:54:21 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-27 22:54:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-27 22:53:59 | VIEW | 0 | 172.56.123.71 | 1E+06 | Yesenia Bustillo Doing A 138 | 0 | |
| 2024-12-27 22:53:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lisa Rinna & Kyle Richards Film | 2E+07 | BGUS_1030627_001 |
| 2024-12-27 22:53:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lisa Rinna & Kyle Richards Film | 0 | |
| 2024-12-27 22:51:22 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lisa Rinna & Kyle Richards Film | 0 | |
| 2024-12-27 22:50:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Stefanie Knight Does A Beach | 0 | |
| 2024-12-27 22:48:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Colleen Shannon Does At 138 | 0 | |
| 2024-12-27 22:48:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Colleen Shannon Does At 138 | 0 | |
| 2024-12-27 22:48:13 | VIEW | 0 | 172.56.123.71 | 1E+06 | Bruna Tuna Doing A 138 Water | 0 | |
| 2024-12-27 22:47:56 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-27 22:47:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Melody Does A 138 | 0 | |
| 2024-12-27 22:47:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jenna Jenovich's New 138 | 0 | |
| 2024-12-27 22:45:55 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kati Zachary Does A 138 Water | 2E+07 | BGUS_1028337_001 |
| 2024-12-27 22:45:45 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kati Zachary Does A 138 Water | 0 | |
| 2024-12-27 22:43:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kati Zachary Does A 138 Water | 0 | |
| 2024-12-27 22:43:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:43:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001410

| Date/Time | Action | | IP Address | | Description | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-27 22:42:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Mark Wahlberg Steps Out In Bel | 0 | |
| 2024-12-27 22:42:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Mark Wahlberg Steps Out In Bel | 2E+07 | BGUS_1031536_001 |
| 2024-12-27 22:41:57 | VIEW | 0 | 172.56.123.71 | 1E+06 | Mark Wahlberg Steps Out In Bel | 0 | |
| 2024-12-27 22:40:11 | VIEW | 0 | 172.56.123.71 | 1E+06 | Mark Wahlberg Steps Out In Bel | 0 | |
| 2024-12-27 22:39:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidy Does A 138 Water Photo | 0 | |
| 2024-12-27 22:39:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-27 22:38:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Posing In Front Of | 0 | |
| 2024-12-27 22:38:11 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jules Liesl Doing A 138 Water | 0 | |
| 2024-12-27 22:38:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jules Liesl Doing A 138 Water | 0 | |
| 2024-12-27 22:37:53 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charissa Littlejohn Does A | 0 | |
| 2024-12-27 22:37:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:37:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sarah Harris Does A Photo | 0 | |
| 2024-12-27 22:36:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daniel Craig Out For Lunch In | 0 | |
| 2024-12-27 22:36:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daniel Craig Out For Lunch In | 0 | |
| 2024-12-27 22:36:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:35:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Denise Richards Takes Her | 0 | |
| 2024-12-27 22:34:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidy Mazo New 138 Water | 0 | |
| 2024-12-27 22:34:43 | VIEW | 0 | 172.56.123.71 | 1E+06 | Leidy Mazo New 138 Water | 0 | |
| 2024-12-27 22:34:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:34:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daisy Lea Doing A 138 Water | 0 | |
| 2024-12-27 22:34:10 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kayla Swift Does A Photo Shoot | 0 | |
| 2024-12-27 22:33:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charissa Littlejohn Does A 138 | 0 | |
| 2024-12-27 22:33:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jadeon Stage Doing A 138 | 0 | |
| 2024-12-27 22:33:31 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jadeon Stage Doing A 138 | 0 | |
| 2024-12-27 22:33:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:31:51 | VIEW | 0 | 172.56.123.71 | 1E+06 | Yesenia Bustillo Poses For A 138 | 0 | |
| 2024-12-27 22:31:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:31:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:30:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:30:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:30:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:30:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:29:15 | VIEW | 0 | 172.56.123.71 | 1E+06 | Gavin Rossdale Takes His Boys | 0 | |
| 2024-12-27 22:28:41 | VIEW | 0 | 172.56.123.71 | 1E+06 | Gavin Rossdale Takes His Boys | 2E+07 | BGUS_1020933_001 |

BACKGRID001411

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-27 22:26:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Gavin Rossdale Takes His Boys | 0 | |
| 2024-12-27 22:26:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:25:51 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charissa Littlejohn Doing A 138 | 0 | |
| 2024-12-27 22:25:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Tatiana Eriksen Doing A 138 | 0 | |
| 2024-12-27 22:25:14 | VIEW | 0 | 172.56.123.71 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-27 22:25:00 | VIEW | 0 | 172.56.123.71 | 1E+06 | Debbie James Does A Beach | 0 | |
| 2024-12-27 22:23:51 | VIEW | 0 | 172.56.123.71 | 1E+06 | Liz Milian & Dominique Jean | 0 | |
| 2024-12-27 22:23:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Does A Beach | 0 | |
| 2024-12-27 22:23:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Does A Beach | 0 | |
| 2024-12-27 22:23:13 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalia Elliott Does A 138 Water | 0 | |
| 2024-12-27 22:22:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Unveils A New | 0 | |
| 2024-12-27 22:20:21 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nasia Jansen Doing A 138 | 0 | |
| 2024-12-27 22:20:08 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-27 22:19:38 | VIEW | 0 | 172.56.123.71 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-27 22:19:24 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Billboard In | 0 | |
| 2024-12-27 22:19:23 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Billboard In | 0 | |
| 2024-12-27 22:19:23 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Billboard In | 0 | |
| 2024-12-27 22:19:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:19:06 | VIEW | 0 | 172.56.123.71 | 429723 | Melissa Howe and Nasia Jansen | 0 | |
| 2024-12-27 22:18:37 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nasia Jansen Doing A 138 | 0 | |
| 2024-12-27 22:18:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nathalie Fust Does A Beach | 0 | |
| 2024-12-27 22:18:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nathalie Fust Does A Beach | 0 | |
| 2024-12-27 22:18:00 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalla Elliot Poses For A Photo | 0 | |
| 2024-12-27 22:17:05 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Gavin Rossdale | 2E+07 | BGUS_1020934_001 |
| 2024-12-27 22:16:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Gavin Rossdale | 0 | |
| 2024-12-27 22:13:00 | VIEW | 0 | 172.56.123.71 | 1E+06 | Exclusive... Gavin Rossdale | 0 | |
| 2024-12-27 22:12:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Brazilian Model Kat Torres | 0 | |
| 2024-12-27 22:12:11 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Does A 138 | 0 | |
| 2024-12-27 22:11:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-27 22:11:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-27 22:11:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:11:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Redfoo Shoots A 138 Water Ad | 0 | |
| 2024-12-27 22:11:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Redfoo's New 138 Water | 0 | |
| 2024-12-27 22:11:06 | VIEW | 0 | 172.56.123.71 | 1E+06 | Redfoo Films A Snapchat Video | 0 | |

BACKGRID001412

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-27 22:10:41 | VIEW | 0 | 172.56.123.71 | 1E+06 | Redfoo Stops For Gas & A 138 | 0 | |
| 2024-12-27 22:10:02 | VIEW | 0 | 172.56.123.71 | 1E+06 | Bruna Tuna Does A Beach | 0 | |
| 2024-12-27 22:09:46 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalia Elliott And Tawny Jordan | 0 | |
| 2024-12-27 22:09:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalia Elliott Doing A 138 Water | 0 | |
| 2024-12-27 22:09:13 | VIEW | 0 | 172.56.123.71 | 1E+06 | Tawny Jordan Doing A 138 | 0 | |
| 2024-12-27 22:09:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:08:55 | VIEW | 0 | 172.56.123.71 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-27 22:08:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Ava Lange 138 Water Billboard | 0 | |
| 2024-12-27 22:08:31 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lori LaManna Does A 138 | 0 | |
| 2024-12-27 22:08:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Spotted Out At | 0 | |
| 2024-12-27 22:08:08 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Spotted Out At | 0 | |
| 2024-12-27 22:07:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Doing A 138 | 0 | |
| 2024-12-27 22:07:58 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Doing A 138 | 0 | |
| 2024-12-27 22:07:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:07:38 | VIEW | 0 | 172.56.123.71 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-27 22:07:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:07:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:07:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:06:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:06:14 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalia Elliott shows off her | 0 | |
| 2024-12-27 22:06:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:05:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:05:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:05:22 | VIEW | 0 | 172.56.123.71 | 973975 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-27 22:05:14 | VIEW | 0 | 172.56.123.71 | 967427 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-27 22:04:47 | VIEW | 0 | 172.56.123.71 | 967436 | Sam Sarpong & Amanda Cerny | 0 | |
| 2024-12-27 22:03:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:03:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:02:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:02:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:02:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:01:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:01:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:01:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001413

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-27 22:00:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 22:00:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:58:51 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 5E+07 | BGUS_2181287_001 |
| 2024-12-27 21:58:49 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 0 | |
| 2024-12-27 21:58:48 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 0 | |
| 2024-12-27 21:58:44 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 0 | |
| 2024-12-27 21:58:23 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 5E+07 | BGUS_2181286_001 |
| 2024-12-27 21:58:07 | VIEW | 0 | 172.56.123.71 | 2E+06 | *EXCLUSIVE* Brad Pitt And | 0 | |
| 2024-12-27 21:57:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:57:06 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:56:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sarah Harris Does A 138 Water | 0 | |
| 2024-12-27 21:56:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:56:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:55:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:55:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:54:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jenna Jenovich Has A New 138 | 0 | |
| 2024-12-27 21:53:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-27 21:53:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | 138 Water Reveals A New | 0 | |
| 2024-12-27 21:52:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Redfoo's New 138 Water | 0 | |
| 2024-12-27 21:52:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Ava Lange 138 Water Billboard | 0 | |
| 2024-12-27 21:50:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:49:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:49:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:49:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:48:56 | VIEW | 0 | 172.56.123.71 | 1E+06 | Dalia Elliott Does A 138 Water | 0 | |
| 2024-12-27 21:48:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:48:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:48:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:47:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:47:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:46:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 21:46:12 | VIEW | 0 | 172.56.123.71 | 932560 | LA Model Melissa Riso poses | 0 | |
| 2024-12-27 21:45:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 19:34:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

| Date/Time | Action | | IP Address | | Title | |
|---|---|---|---|---|---|---|
| 2024-12-27 19:34:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:33:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:33:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:33:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:33:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:32:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:32:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:32:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:31:07 | VIEW | 0 | 172.56.123.71 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-12-27 19:29:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:29:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:29:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:28:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:28:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:28:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:27:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Yenitza Munoz Does A 138 | 0 |
| 2024-12-27 19:27:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:27:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:27:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:26:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:26:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:26:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:25:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:24:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:24:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:22:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:20:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 19:20:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:36:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 |
| 2024-12-27 16:36:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 |
| 2024-12-27 16:36:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:32:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:32:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:32:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001415

| Date/Time | Action | | IP | ID | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-12-27 16:32:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:31:40 | VIEW | 0 | 172.56.123.71 | 765481 | Joanna Krupa at The Premiere | 0 | |
| 2024-12-27 16:31:31 | VIEW | 0 | 172.56.123.71 | 766492 | Red carpet premiere for "You | 0 | |
| 2024-12-27 16:31:25 | VIEW | 0 | 172.56.123.71 | 766889 | The stars arrive for the red | 0 | |
| 2024-12-27 16:31:20 | VIEW | 0 | 172.56.123.71 | 766905 | Guests arrive to the premiere | 0 | |
| 2024-12-27 16:30:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:30:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:29:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:29:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:29:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:28:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:28:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:27:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:27:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:27:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:26:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:26:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:26:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:26:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:25:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:25:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:24:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:24:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:23:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:23:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:22:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:22:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:22:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:20:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:20:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:19:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:19:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:18:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:18:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001416

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-27 16:17:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:16:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:16:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:15:22 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:15:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:15:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:15:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:14:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:14:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:14:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:13:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:13:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:12:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:11:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:10:24 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Does A Beach | 0 |
| 2024-12-27 16:10:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:09:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:09:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:09:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:09:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:08:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:08:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:08:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:08:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:08:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:07:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:06:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:06:04 | VIEW | 0 | 172.56.123.71 | 889900 | Jeana Turner strikes sexy poses | 0 |
| 2024-12-27 16:05:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 16:05:37 | VIEW | 0 | 172.56.123.71 | 2E+06 | Hethielly Beck & Camila Rayana | 0 |
| 2024-12-27 16:05:36 | VIEW | 0 | 172.56.123.71 | 2E+06 | Hethielly Beck & Camila Rayana | 0 |
| 2024-12-27 16:05:29 | VIEW | 0 | 172.56.123.71 | 919112 | Miss New York 2016 models in | 0 |
| 2024-12-27 16:05:22 | VIEW | 0 | 172.56.123.71 | 918571 | Sammy Mitchell looks | 0 |
| 2024-12-27 16:05:14 | VIEW | 0 | 172.56.123.71 | 918619 | Sammy Mitchell Displays Her | 0 |

BACKGRID001417

| Date/Time | Action | | IP | | Content | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-27 16:04:59 | VIEW | 0 | 172.56.123.71 | 889900 | Jeana Turner strikes sexy poses | 0 | |
| 2024-12-27 16:04:45 | VIEW | 0 | 172.56.123.71 | 917298 | Mary Kaitlin poses for 138 | 0 | |
| 2024-12-27 16:04:31 | VIEW | 0 | 172.56.123.71 | 934732 | Val Fit shows off her stunning | 0 | |
| 2024-12-27 16:03:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:03:23 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:03:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:02:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 16:02:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:56:25 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:55:55 | VIEW | 0 | 172.56.123.71 | 2E+06 | Amy Lee Summers Wows in | 0 | |
| 2024-12-27 15:55:54 | VIEW | 0 | 172.56.123.71 | 2E+06 | Amy Lee Summers Wows in | 0 | |
| 2024-12-27 15:55:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:55:37 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:55:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:55:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:53:46 | VIEW | 0 | 172.56.123.71 | 920170 | *EXCLUSIVE* Brigitte Nielsen & | 2E+07 | BGUS_920170_003 |
| 2024-12-27 15:52:41 | VIEW | 0 | 172.56.123.71 | 920170 | *EXCLUSIVE* Brigitte Nielsen & | 0 | |
| 2024-12-27 15:52:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:51:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:51:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:51:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:50:46 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:49:57 | VIEW | 0 | 172.56.123.71 | 918796 | Kristen Live flaunts her | 0 | |
| 2024-12-27 15:49:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:49:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:49:01 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:48:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:48:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:47:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:47:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:47:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:46:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:45:54 | VIEW | 0 | 172.56.123.71 | 963931 | Len Wiseman enjoys a night out | 0 | |
| 2024-12-27 15:45:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001418

| Date/Time | Action | | IP Address | | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-12-27 15:44:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:43:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:43:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:42:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:42:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:41:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:40:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:40:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:39:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:39:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:38:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:38:10 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:37:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:37:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:36:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:36:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:36:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:35:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:35:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:35:03 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:34:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:34:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 15:34:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:58:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:57:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:57:31 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:57:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:56:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:55:05 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2024-12-27 14:55:04 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2024-12-27 14:53:45 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 2E+07 | BGUS_1020932_001 |
| 2024-12-27 14:53:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-27 14:53:14 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:50:51 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 0 | |

| Date/Time | Action | | IP | ID | Title | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-27 14:44:03 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 2E+07 | BGUS_838717_001 |
| 2024-12-27 14:43:35 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2024-12-27 14:43:34 | VIEW | 0 | 172.56.123.71 | 838717 | *PREMIUM-EXCLUSIVE* | 0 | |
| 2024-12-27 14:43:20 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:41:57 | VIEW | 0 | 172.56.123.71 | 918566 | Maria Klepikova poses with a | 0 | |
| 2024-12-27 14:41:57 | VIEW | 0 | 172.56.123.71 | 918566 | Maria Klepikova poses with a | 0 | |
| 2024-12-27 14:41:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:41:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:40:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:39:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:39:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:39:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:38:49 | VIEW | 0 | 172.56.123.71 | 889073 | Toochi Kash hits the red carpet | 0 | |
| 2024-12-27 14:38:48 | VIEW | 0 | 172.56.123.71 | 889073 | Toochi Kash hits the red carpet | 0 | |
| 2024-12-27 14:38:43 | VIEW | 0 | 172.56.123.71 | 1E+06 | Blac Chyna stuns in new | 0 | |
| 2024-12-27 14:38:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Blac Chyna stuns in new | 0 | |
| 2024-12-27 14:38:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:37:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:37:21 | VIEW | 0 | 172.56.123.71 | 964052 | Cassie Cardelle Does A Beach | 0 | |
| 2024-12-27 14:37:20 | VIEW | 0 | 172.56.123.71 | 964052 | Cassie Cardelle Does A Beach | 0 | |
| 2024-12-27 14:36:55 | VIEW | 0 | 172.56.123.71 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-27 14:36:54 | VIEW | 0 | 172.56.123.71 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-27 14:36:54 | VIEW | 0 | 172.56.123.71 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-27 14:36:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:36:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:36:20 | VIEW | 0 | 172.56.123.71 | 898579 | Ashley Youdan shoots topless in | 0 | |
| 2024-12-27 14:36:19 | VIEW | 0 | 172.56.123.71 | 898579 | Ashley Youdan shoots topless in | 0 | |
| 2024-12-27 14:36:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:35:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:35:13 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:34:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:34:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:33:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 14:32:45 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001420

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-27 14:32:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:29:04 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 0 |
| 2024-12-27 14:28:49 | VIEW | 0 | 172.56.123.71 | 973694 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:28:48 | VIEW | 0 | 172.56.123.71 | 973694 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:28:37 | VIEW | 0 | 172.56.123.71 | 975656 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:28:36 | VIEW | 0 | 172.56.123.71 | 975656 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:28:26 | VIEW | 0 | 172.56.123.71 | 975657 | Charlie Riina Does A 138 Photo | 0 |
| 2024-12-27 14:28:25 | VIEW | 0 | 172.56.123.71 | 975657 | Charlie Riina Does A 138 Photo | 0 |
| 2024-12-27 14:28:13 | VIEW | 0 | 172.56.123.71 | 979013 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:28:12 | VIEW | 0 | 172.56.123.71 | 979013 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:27:55 | VIEW | 0 | 172.56.123.71 | 979017 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:27:54 | VIEW | 0 | 172.56.123.71 | 979017 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:27:33 | VIEW | 0 | 172.56.123.71 | 988673 | Charlie Riina Shows Off Her | 0 |
| 2024-12-27 14:27:13 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-27 14:26:49 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:26:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:26:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-27 14:26:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-27 14:25:48 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:25:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-27 14:25:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-27 14:25:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-27 14:25:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-27 14:25:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-27 14:25:05 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Shows Off Her | 0 |
| 2024-12-27 14:24:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:15:43 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:15:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Doing A 138 | 0 |
| 2024-12-27 14:15:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Stops By Pink Dot | 0 |
| 2024-12-27 14:15:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Stops By Pink Dot | 0 |
| 2024-12-27 14:15:19 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-27 14:15:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-27 14:14:53 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A 138 Photo | 0 |
| 2024-12-27 14:13:45 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Poses For | 0 |

BACKGRID001421

| Date/Time | Action | | IP Address | ID | Title | |
|---|---|---|---|---|---|---|
| 2024-12-27 14:13:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Poses For | 0 |
| 2024-12-27 14:13:30 | VIEW | 0 | 172.56.123.71 | 918583 | Charlie Riina braves the chill in | 0 |
| 2024-12-27 14:13:29 | VIEW | 0 | 172.56.123.71 | 918583 | Charlie Riina braves the chill in | 0 |
| 2024-12-27 14:13:29 | VIEW | 0 | 172.56.123.71 | 918583 | Charlie Riina braves the chill in | 0 |
| 2024-12-27 14:11:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:11:30 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:10:54 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daisy Lea Does A Beach Photo | 0 |
| 2024-12-27 14:10:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daisy Lea Doing A 138 Water | 0 |
| 2024-12-27 14:10:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daisy Lea Doing A 138 Water | 0 |
| 2024-12-27 14:06:55 | VIEW | 0 | 172.56.123.71 | 927472 | Amanda Geores stunts in | 0 |
| 2024-12-27 14:06:54 | VIEW | 0 | 172.56.123.71 | 927472 | Amanda Geores stunts in | 0 |
| 2024-12-27 14:06:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:06:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-27 14:06:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-27 14:06:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:05:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:05:47 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:05:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:05:04 | VIEW | 0 | 172.56.123.71 | 924652 | Tatiana Eriksen Puts On a Very | 0 |
| 2024-12-27 14:05:03 | VIEW | 0 | 172.56.123.71 | 924652 | Tatiana Eriksen Puts On a Very | 0 |
| 2024-12-27 14:04:59 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:04:31 | VIEW | 0 | 172.56.123.71 | 924661 | Amy Lee Summers Spills Out of | 0 |
| 2024-12-27 14:04:30 | VIEW | 0 | 172.56.123.71 | 924661 | Amy Lee Summers Spills Out of | 0 |
| 2024-12-27 14:04:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:03:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:03:29 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 14:03:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:59:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:58:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:58:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:58:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:57:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:57:39 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:57:05 | VIEW | 0 | 172.56.123.71 | 918848 | Tereza Jelinkova Does Sexy 138 | 0 |

BACKGRID001422

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-27 13:56:47 | VIEW | 0 | 172.56.123.71 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-27 13:56:46 | VIEW | 0 | 172.56.123.71 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-27 13:56:24 | VIEW | 0 | 172.56.123.71 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 |
| 2024-12-27 13:56:23 | VIEW | 0 | 172.56.123.71 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 |
| 2024-12-27 13:55:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:55:45 | SEARCH | 0 | 172.56.123.71 | | | 0 |
| 2024-12-27 13:54:58 | VIEW | 0 | 172.56.123.71 | 922128 | Rachel McCord Parades Her | 0 |
| 2024-12-27 13:54:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:54:21 | VIEW | 0 | 172.56.123.71 | 918571 | Sammy Mitchell looks | 0 |
| 2024-12-27 13:54:21 | VIEW | 0 | 172.56.123.71 | 918571 | Sammy Mitchell looks | 0 |
| 2024-12-27 13:54:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sexy Sammy Mitchell shows off | 0 |
| 2024-12-27 13:54:16 | VIEW | 0 | 172.56.123.71 | 1E+06 | Sexy Sammy Mitchell shows off | 0 |
| 2024-12-27 13:53:48 | VIEW | 0 | 172.56.123.71 | 918619 | Sammy Mitchell Displays Her | 0 |
| 2024-12-27 13:53:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:52:40 | VIEW | 0 | 172.56.123.71 | 845351 | *EXCLUSIVE* Rachel McCord | 0 |
| 2024-12-27 13:52:39 | VIEW | 0 | 172.56.123.71 | 845351 | *EXCLUSIVE* Rachel McCord | 0 |
| 2024-12-27 13:52:32 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:51:23 | VIEW | 0 | 172.56.123.71 | 886263 | Celisa Franco poses for a Sports | 0 |
| 2024-12-27 13:51:22 | VIEW | 0 | 172.56.123.71 | 886263 | Celisa Franco poses for a Sports | 0 |
| 2024-12-27 13:51:15 | VIEW | 0 | 172.56.123.71 | 924695 | CJ Franco Keeps Casually Cool | 0 |
| 2024-12-27 13:51:06 | VIEW | 0 | 172.56.123.71 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-27 13:51:05 | VIEW | 0 | 172.56.123.71 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-27 13:51:05 | VIEW | 0 | 172.56.123.71 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-27 13:50:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:49:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:49:34 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:49:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:48:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:47:42 | VIEW | 0 | 172.56.123.71 | 924349 | Kate Compton sizzles in sexy | 0 |
| 2024-12-27 13:47:42 | VIEW | 0 | 172.56.123.71 | 924349 | Kate Compton sizzles in sexy | 0 |
| 2024-12-27 13:47:36 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:47:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:47:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |
| 2024-12-27 13:46:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 |

BACKGRID001423

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-27 13:45:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 13:44:55 | VIEW | 0 | 172.56.123.71 | 917702 | Nabilla Benattia Does a Bikini | 0 | |
| 2024-12-27 13:44:55 | VIEW | 0 | 172.56.123.71 | 917702 | Nabilla Benattia Does a Bikini | 0 | |
| 2024-12-27 13:44:42 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 13:44:38 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 13:44:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 13:43:41 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-27 13:43:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:25:41 | VIEW | 0 | 172.56.123.71 | 2E+06 | Adrien Brody enjoys a solo walk | 4E+07 | BGUS_1914857_008 |
| 2024-12-26 17:25:26 | VIEW | 0 | 172.56.123.71 | 2E+06 | Adrien Brody enjoys a solo walk | 0 | |
| 2024-12-26 17:25:24 | VIEW | 0 | 172.56.123.71 | 2E+06 | Adrien Brody enjoys a solo walk | 0 | |
| 2024-12-26 17:25:18 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:24:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:24:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:20:26 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:20:09 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:19:15 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:18:54 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:18:41 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:17:49 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:17:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:17:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:12:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:11:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:11:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:06:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2797981_001 |
| 2024-12-26 17:06:31 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2024-12-26 17:06:29 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2024-12-26 17:06:19 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:06:16 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:06:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:05:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 17:05:27 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:57:28 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001424

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-26 16:53:58 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:53:48 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:53:40 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:53:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:53:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:52:56 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:42:51 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:41:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2024-12-26 16:40:13 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 6E+07 | BGUS_2793669_001 |
| 2024-12-26 16:39:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Matthew | 0 | |
| 2024-12-26 16:39:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:38:55 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:35:52 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 16:35:15 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 15:46:05 | VIEW | 0 | 172.56.123.71 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 2E+07 | BGUS_924596_003 |
| 2024-12-26 15:45:56 | VIEW | 0 | 172.56.123.71 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 0 | |
| 2024-12-26 15:45:00 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-26 01:38:00 | VIEW | 0 | 172.56.123.71 | 979002 | Ildiko Ferenczi Does A 138 | 2E+07 | BGUS_979002_001 |
| 2024-12-26 01:37:35 | VIEW | 0 | 172.56.123.71 | 979002 | Ildiko Ferenczi Does A 138 | 0 | |
| 2024-12-25 22:54:55 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Spotted Out At | 2E+07 | BGUS_1007957_001 |
| 2024-12-25 22:54:45 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Spotted Out At | 0 | |
| 2024-12-25 22:54:44 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jessica Cribbon Spotted Out At | 0 | |
| 2024-12-25 22:54:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 22:53:35 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 22:51:52 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lori LaManna Does A 138 | 2E+07 | BGUS_1007964_001 |
| 2024-12-25 22:51:37 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lori LaManna Does A 138 | 0 | |
| 2024-12-25 22:51:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Lori LaManna Does A 138 | 0 | |
| 2024-12-25 22:50:40 | VIEW | 0 | 172.56.123.71 | 1E+06 | Liz Milian & Dominique Jean | 2E+07 | BGUS_1020748_001 |
| 2024-12-25 22:50:31 | VIEW | 0 | 172.56.123.71 | 1E+06 | Liz Milian & Dominique Jean | 0 | |
| 2024-12-25 22:47:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Denise Richards Takes Her | 2E+07 | BGUS_1024810_001 |
| 2024-12-25 22:47:09 | VIEW | 0 | 172.56.123.71 | 1E+06 | Denise Richards Takes Her | 0 | |
| 2024-12-25 22:45:59 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daniel Craig Out For Lunch In | 2E+07 | BGUS_1024803_002 |
| 2024-12-25 22:45:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Daniel Craig Out For Lunch In | 0 | |
| 2024-12-25 22:44:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Rob Dyrdek & Bryiana Noelle | 2E+07 | BGUS_1029258_001 |

BACKGRID001425

Case 2:25-cv-02757-FLA-MBK   Document 130-2   Filed 07/31/26   Page 101 of 215   Page ID #:2727

| Date/Time | Action | | IP | | Title | | Ref |
|---|---|---|---|---|---|---|---|
| 2024-12-25 22:44:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Rob Dyrdek & Bryiana Noelle | 0 | |
| 2024-12-25 22:44:28 | VIEW | 0 | 172.56.123.71 | 1E+06 | Rob Dyrdek & Bryiana Noelle | 0 | |
| 2024-12-25 22:43:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A 138 Water | 2E+07 | BGUS_1067939_002 |
| 2024-12-25 22:43:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A 138 Water | 0 | |
| 2024-12-25 22:43:06 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A 138 Water | 0 | |
| 2024-12-25 22:42:02 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A Photo | 2E+07 | BGUS_1069342_001 |
| 2024-12-25 22:41:50 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye Does A Photo | 0 | |
| 2024-12-25 22:39:56 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 2E+07 | BGUS_1069070_001 |
| 2024-12-25 22:39:41 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-25 22:39:41 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-25 22:38:46 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A 138 Water | 2E+07 | BGUS_1067936_001 |
| 2024-12-25 22:38:37 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-25 22:37:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 2E+07 | BGUS_1069071_003 |
| 2024-12-25 22:37:29 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-25 22:35:47 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Shows Off Her Bikini | 2E+07 | BGUS_1069465_006 |
| 2024-12-25 22:35:36 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Shows Off Her Bikini | 0 | |
| 2024-12-25 22:34:37 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Does A 138 Water Photo | 2E+07 | BGUS_1067945_002 |
| 2024-12-25 22:34:23 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Does A 138 Water Photo | 0 | |
| 2024-12-25 22:34:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Val Fit Does A 138 Water Photo | 0 | |
| 2024-12-25 22:34:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 22:34:08 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 22:31:27 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-25 22:30:30 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 2E+07 | BGUS_1033916_001 |
| 2024-12-25 22:30:25 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-25 22:30:20 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-25 22:28:16 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 2E+07 | BGUS_1032658_001 |
| 2024-12-25 22:28:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-25 22:28:06 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-25 22:27:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye & Kaili Thorne Do | 2E+07 | BGUS_1067940_001 |
| 2024-12-25 22:27:05 | VIEW | 0 | 172.56.123.71 | 1E+06 | Natalia Skye & Kaili Thorne Do | 0 | |
| 2024-12-25 22:25:32 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Posing In Front Of | 2E+07 | BGUS_1024808_008 |
| 2024-12-25 22:25:18 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Posing In Front Of | 0 | |
| 2024-12-25 22:25:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Khloe Terae Posing In Front Of | 0 | |
| 2024-12-25 22:24:16 | VIEW | 0 | 172.56.123.71 | 1E+06 | Yesenia Bustillo Poses For A 138 | 2E+07 | BGUS_1027466_001 |

Case 2:25-cv-02757-FLA-MBK   Document 130-2   Filed 07/31/26   Page ID #:2727   Page 101 of 215

BACKGRID001426

| Date/Time | Action | | IP Address | ID | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2024-12-25 22:24:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Yesenia Bustillo Poses For A 138 | 0 | |
| 2024-12-25 22:22:04 | VIEW | 0 | 172.56.123.71 | 979011 | Simon Rex Picks Up His Classic | 2E+07 | BGUS_979011_009 |
| 2024-12-25 22:21:51 | VIEW | 0 | 172.56.123.71 | 979011 | Simon Rex Picks Up His Classic | 0 | |
| 2024-12-25 22:21:50 | VIEW | 0 | 172.56.123.71 | 979011 | Simon Rex Picks Up His Classic | 0 | |
| 2024-12-25 22:20:46 | VIEW | 0 | 172.56.123.71 | 979018 | Shelly Scholten Doing A 138 | 2E+07 | BGUS_979018_002 |
| 2024-12-25 22:20:37 | VIEW | 0 | 172.56.123.71 | 979018 | Shelly Scholten Doing A 138 | 0 | |
| 2024-12-25 22:20:35 | VIEW | 0 | 172.56.123.71 | 979018 | Shelly Scholten Doing A 138 | 0 | |
| 2024-12-25 22:19:16 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nikki Nixx Does A Photo Shoot | 2E+07 | BGUS_1069078_002 |
| 2024-12-25 22:19:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-25 22:19:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-25 22:18:18 | VIEW | 0 | 172.56.123.71 | 979008 | Nikki Nixx Does A 138 Water | 2E+07 | BGUS_979008_001 |
| 2024-12-25 22:18:05 | VIEW | 0 | 172.56.123.71 | 979008 | Nikki Nixx Does A 138 Water | 0 | |
| 2024-12-25 22:16:52 | VIEW | 0 | 172.56.123.71 | 1E+06 | Semi-Exclusive... Joe Simpson | 2E+07 | BGUS_1001317_005 |
| 2024-12-25 22:16:35 | VIEW | 0 | 172.56.123.71 | 1E+06 | Semi-Exclusive... Joe Simpson | 0 | |
| 2024-12-25 22:16:34 | VIEW | 0 | 172.56.123.71 | 1E+06 | Semi-Exclusive... Joe Simpson | 0 | |
| 2024-12-25 22:15:11 | VIEW | 0 | 172.56.123.71 | 979019 | Exclusive... First Pictures Of | 2E+07 | BGUS_979019_001 |
| 2024-12-25 22:15:00 | VIEW | 0 | 172.56.123.71 | 979019 | Exclusive... First Pictures Of | 0 | |
| 2024-12-25 22:11:51 | VIEW | 0 | 172.56.123.71 | 978999 | Tatiana Eriksen Doing A 138 | 2E+07 | BGUS_978999_001 |
| 2024-12-25 22:11:41 | VIEW | 0 | 172.56.123.71 | 978999 | Tatiana Eriksen Doing A 138 | 0 | |
| 2024-12-25 22:11:40 | VIEW | 0 | 172.56.123.71 | 978999 | Tatiana Eriksen Doing A 138 | 0 | |
| 2024-12-25 22:09:26 | VIEW | 0 | 172.56.123.71 | 966104 | Exclusive... Megan Fox & Brian | 2E+07 | BGUS_966104_001 |
| 2024-12-25 22:09:16 | VIEW | 0 | 172.56.123.71 | 966104 | Exclusive... Megan Fox & Brian | 0 | |
| 2024-12-25 22:09:16 | VIEW | 0 | 172.56.123.71 | 966104 | Exclusive... Megan Fox & Brian | 0 | |
| 2024-12-25 22:08:08 | VIEW | 0 | 172.56.123.71 | 967428 | Exclusive... Paris Hilton Out | 2E+07 | BGUS_967428_001 |
| 2024-12-25 22:08:01 | VIEW | 0 | 172.56.123.71 | 967428 | Exclusive... Paris Hilton Out | 0 | |
| 2024-12-25 22:07:01 | VIEW | 0 | 172.56.123.71 | 988438 | Injured Victor Ortiz Spends A | 2E+07 | BGUS_988438_001 |
| 2024-12-25 22:06:52 | VIEW | 0 | 172.56.123.71 | 988438 | Injured Victor Ortiz Spends A | 0 | |
| 2024-12-25 22:06:50 | VIEW | 0 | 172.56.123.71 | 988438 | Injured Victor Ortiz Spends A | 0 | |
| 2024-12-25 22:05:19 | VIEW | 0 | 172.56.123.71 | 979004 | Exclusive... Chelsea Handler | 2E+07 | BGUS_979004_001 |
| 2024-12-25 22:05:08 | VIEW | 0 | 172.56.123.71 | 979004 | Exclusive... Chelsea Handler | 0 | |
| 2024-12-25 22:05:07 | VIEW | 0 | 172.56.123.71 | 979004 | Exclusive... Chelsea Handler | 0 | |
| 2024-12-25 22:03:50 | VIEW | 0 | 172.56.123.71 | 978997 | Anna Sophia Berglund Does A | 2E+07 | BGUS_978997_001 |
| 2024-12-25 22:03:40 | VIEW | 0 | 172.56.123.71 | 978997 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-25 22:03:40 | VIEW | 0 | 172.56.123.71 | 978997 | Anna Sophia Berglund Does A | 0 | |

BACKGRID001427

| Timestamp | Action | | IP Address | ID | Description | | Filename |
|---|---|---|---|---|---|---|---|
| 2024-12-25 22:02:55 | VIEW | 0 | 172.56.123.71 | 979393 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-25 22:02:33 | VIEW | 0 | 172.56.123.71 | 979393 | Anna Sophia Berglund Does A | 2E+07 | BGUS_979393_001 |
| 2024-12-25 22:02:30 | VIEW | 0 | 172.56.123.71 | 979393 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-25 22:02:29 | VIEW | 0 | 172.56.123.71 | 979393 | Anna Sophia Berglund Does A | 0 | |
| 2024-12-25 21:35:42 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eddie Murphy & Paige Butcher | 2E+07 | BGUS_1069066_001 |
| 2024-12-25 21:35:33 | VIEW | 0 | 172.56.123.71 | 1E+06 | Eddie Murphy & Paige Butcher | 0 | |
| 2024-12-25 21:34:21 | VIEW | 0 | 172.56.123.71 | 979007 | Exclusive... Eddie Murphy & | 2E+07 | BGUS_979007_001 |
| 2024-12-25 21:34:11 | VIEW | 0 | 172.56.123.71 | 979007 | Exclusive... Eddie Murphy & | 0 | |
| 2024-12-25 21:34:10 | VIEW | 0 | 172.56.123.71 | 979007 | Exclusive... Eddie Murphy & | 0 | |
| 2024-12-25 21:32:44 | VIEW | 0 | 172.56.123.71 | 988401 | Exclusive... Eddie Murphy & | 2E+07 | BGUS_988401_001 |
| 2024-12-25 21:32:32 | VIEW | 0 | 172.56.123.71 | 988401 | Exclusive... Eddie Murphy & | 0 | |
| 2024-12-25 21:17:51 | VIEW | 0 | 172.56.123.71 | 979001 | Katy Evans Does A 138 Water | 2E+07 | BGUS_979001_001 |
| 2024-12-25 21:17:41 | VIEW | 0 | 172.56.123.71 | 979001 | Katy Evans Does A 138 Water | 0 | |
| 2024-12-25 21:16:46 | VIEW | 0 | 172.56.123.71 | 979000 | Katy Evans Doing A 138 Water | 2E+07 | BGUS_979000_001 |
| 2024-12-25 21:16:31 | VIEW | 0 | 172.56.123.71 | 979000 | Katy Evans Doing A 138 Water | 0 | |
| 2024-12-25 21:16:30 | VIEW | 0 | 172.56.123.71 | 979000 | Katy Evans Doing A 138 Water | 0 | |
| 2024-12-25 21:15:22 | VIEW | 0 | 172.56.123.71 | 973686 | Toochi Kash & Rudy Palm Do A | 2E+07 | BGUS_973686_001 |
| 2024-12-25 21:15:13 | VIEW | 0 | 172.56.123.71 | 973686 | Toochi Kash & Rudy Palm Do A | 0 | |
| 2024-12-25 21:15:12 | VIEW | 0 | 172.56.123.71 | 973686 | Toochi Kash & Rudy Palm Do A | 0 | |
| 2024-12-25 21:12:49 | VIEW | 0 | 172.56.123.71 | 974739 | Anastasia Nova & Samantha Gill | 2E+07 | BGUS_974739_001 |
| 2024-12-25 21:12:26 | VIEW | 0 | 172.56.123.71 | 974739 | Anastasia Nova & Samantha Gill | 0 | |
| 2024-12-25 21:12:25 | VIEW | 0 | 172.56.123.71 | 974739 | Anastasia Nova & Samantha Gill | 0 | |
| 2024-12-25 21:10:12 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 2E+07 | BGUS_1069205_001 |
| 2024-12-25 21:10:04 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Photo | 0 | |
| 2024-12-25 21:08:39 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 2E+07 | BGUS_1069206_003 |
| 2024-12-25 21:08:22 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina Does A Beach | 0 | |
| 2024-12-25 21:06:50 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 21:06:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-25 21:04:48 | VIEW | 0 | 172.56.123.71 | 988673 | Charlie Riina Shows Off Her | 2E+07 | BGUS_988673_001 |
| 2024-12-25 21:04:40 | VIEW | 0 | 172.56.123.71 | 988673 | Charlie Riina Shows Off Her | 0 | |
| 2024-12-25 21:03:53 | VIEW | 0 | 172.56.123.71 | 979017 | Charlie Riina Doing A 138 | 2E+07 | BGUS_979017_001 |
| 2024-12-25 21:03:44 | VIEW | 0 | 172.56.123.71 | 979017 | Charlie Riina Doing A 138 | 0 | |
| 2024-12-25 21:02:51 | VIEW | 0 | 172.56.123.71 | 979013 | Charlie Riina Doing A 138 | 2E+07 | BGUS_979013_001 |
| 2024-12-25 21:02:38 | VIEW | 0 | 172.56.123.71 | 979013 | Charlie Riina Doing A 138 | 0 | |

BACKGRID001428

| Date/Time | Action | | IP Address | ID | Title | | Filename |
|---|---|---|---|---|---|---|---|
| 2024-12-25 21:01:40 | VIEW | 0 | 172.56.123.71 | 975657 | Charlie Riina Does A 138 Photo | 2E+07 | BGUS_975657_001 |
| 2024-12-25 21:01:30 | VIEW | 0 | 172.56.123.71 | 975657 | Charlie Riina Does A 138 Photo | 0 | |
| 2024-12-25 21:01:29 | VIEW | 0 | 172.56.123.71 | 975657 | Charlie Riina Does A 138 Photo | 0 | |
| 2024-12-25 21:00:09 | VIEW | 0 | 172.56.123.71 | 975656 | Charlie Riina Does A 138 Water | 2E+07 | BGUS_975656_001 |
| 2024-12-25 20:59:58 | VIEW | 0 | 172.56.123.71 | 975656 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-25 20:59:57 | VIEW | 0 | 172.56.123.71 | 975656 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-25 20:58:47 | VIEW | 0 | 172.56.123.71 | 973694 | Charlie Riina Does A 138 Water | 2E+07 | BGUS_973694_001 |
| 2024-12-25 20:58:37 | VIEW | 0 | 172.56.123.71 | 973694 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-25 20:57:26 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 2E+07 | BGUS_1020932_001 |
| 2024-12-25 20:57:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-25 20:57:16 | VIEW | 0 | 172.56.123.71 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-25 20:55:48 | VIEW | 0 | 172.56.123.71 | 975637 | Kaylee J Lavigne & Saab Marty | 2E+07 | BGUS_975637_001 |
| 2024-12-25 20:55:39 | VIEW | 0 | 172.56.123.71 | 975637 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-25 20:54:31 | VIEW | 0 | 172.56.123.71 | 973687 | Kaylee J Lavigne & Saab Marty | 2E+07 | BGUS_973687_001 |
| 2024-12-25 20:54:20 | VIEW | 0 | 172.56.123.71 | 973687 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-25 20:52:13 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Doing A 138 | 2E+07 | BGUS_1067937_001 |
| 2024-12-25 20:52:04 | VIEW | 0 | 172.56.123.71 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-25 20:51:01 | VIEW | 0 | 172.56.123.71 | 973692 | Renata Moesia Doing A 138 | 2E+07 | BGUS_973692_001 |
| 2024-12-25 20:50:48 | VIEW | 0 | 172.56.123.71 | 973692 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-25 20:49:45 | VIEW | 0 | 172.56.123.71 | 975355 | Renata Moesia Shows Off Her | 2E+07 | BGUS_975355_001 |
| 2024-12-25 20:49:34 | VIEW | 0 | 172.56.123.71 | 975355 | Renata Moesia Shows Off Her | 0 | |
| 2024-12-25 18:01:51 | VIEW | 0 | 172.56.123.71 | 979002 | Ildiko Ferenczi Does A 138 | 2E+07 | BGUS_979002_001 |
| 2024-12-25 18:01:39 | VIEW | 0 | 172.56.123.71 | 979002 | Ildiko Ferenczi Does A 138 | 0 | |
| 2024-12-25 18:00:48 | VIEW | 0 | 172.56.123.71 | 967885 | Ildiko Ferenczi Does A Photo | 2E+07 | BGUS_967885_001 |
| 2024-12-25 18:00:37 | VIEW | 0 | 172.56.123.71 | 967885 | Ildiko Ferenczi Does A Photo | 0 | |
| 2024-12-25 18:00:36 | VIEW | 0 | 172.56.123.71 | 967885 | Ildiko Ferenczi Does A Photo | 0 | |
| 2024-12-25 17:59:10 | VIEW | 0 | 172.56.123.71 | 973695 | Amanda Nicole Thomas Does A | 2E+07 | BGUS_973695_001 |
| 2024-12-25 17:58:56 | VIEW | 0 | 172.56.123.71 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-25 17:58:55 | VIEW | 0 | 172.56.123.71 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-25 17:58:02 | VIEW | 0 | 172.56.123.71 | 967439 | Amanda Nicole Thomas Doing | 2E+07 | BGUS_967439_003 |
| 2024-12-25 17:57:49 | VIEW | 0 | 172.56.123.71 | 967439 | Amanda Nicole Thomas Doing | 0 | |
| 2024-12-25 17:56:16 | VIEW | 0 | 172.56.123.71 | 979006 | Kerrie McMahon Does A 138 | 2E+07 | BGUS_979006_001 |
| 2024-12-25 17:56:03 | VIEW | 0 | 172.56.123.71 | 979006 | Kerrie McMahon Does A 138 | 0 | |
| 2024-12-25 17:54:58 | VIEW | 0 | 172.56.123.71 | 988358 | Kerrie McMahon Does A Beach | 2E+07 | BGUS_988358_002 |

BACKGRID001429

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-25 17:54:45 | VIEW | 0 | 172.56.123.71 | 988358 | Kerrie McMahon Does A Beach | 0 | |
| 2024-12-25 17:54:44 | VIEW | 0 | 172.56.123.71 | 988358 | Kerrie McMahon Does A Beach | 0 | |
| 2024-12-25 17:53:39 | VIEW | 0 | 172.56.123.71 | 975141 | Kerrie McMahon Does A Photo | 2E+07 | BGUS_975141_001 |
| 2024-12-25 17:53:01 | VIEW | 0 | 172.56.123.71 | 975141 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-25 17:53:00 | VIEW | 0 | 172.56.123.71 | 975141 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-25 17:52:01 | VIEW | 0 | 172.56.123.71 | 967434 | Kerrie McMahon Doing A 138 | 2E+07 | BGUS_967434_001 |
| 2024-12-25 17:51:49 | VIEW | 0 | 172.56.123.71 | 967434 | Kerrie McMahon Doing A 138 | 0 | |
| 2024-12-25 17:50:35 | VIEW | 0 | 172.56.123.71 | 973689 | Kayla Lewis Doing A 138 Water | 2E+07 | BGUS_973689_001 |
| 2024-12-25 17:50:26 | VIEW | 0 | 172.56.123.71 | 973689 | Kayla Lewis Doing A 138 Water | 0 | |
| 2024-12-25 17:50:25 | VIEW | 0 | 172.56.123.71 | 973689 | Kayla Lewis Doing A 138 Water | 0 | |
| 2024-12-25 17:49:22 | VIEW | 0 | 172.56.123.71 | 967432 | Kayla Lewis Does A 138 Water | 2E+07 | BGUS_967432_002 |
| 2024-12-25 17:49:10 | VIEW | 0 | 172.56.123.71 | 967432 | Kayla Lewis Does A 138 Water | 0 | |
| 2024-12-25 17:49:10 | VIEW | 0 | 172.56.123.71 | 967432 | Kayla Lewis Does A 138 Water | 0 | |
| 2024-12-25 17:40:19 | VIEW | 0 | 172.56.123.71 | 978994 | Hethielly Beck Doing A 138 | 2E+07 | BGUS_978994_004 |
| 2024-12-25 17:40:08 | VIEW | 0 | 172.56.123.71 | 978994 | Hethielly Beck Doing A 138 | 0 | |
| 2024-12-25 17:39:12 | VIEW | 0 | 172.56.123.71 | 979103 | Hethielly Beck Does A 138 | 2E+07 | BGUS_979103_003 |
| 2024-12-25 17:39:03 | VIEW | 0 | 172.56.123.71 | 979103 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-25 17:38:10 | VIEW | 0 | 172.56.123.71 | 973737 | Hethielly Beck Shows Off Her | 2E+07 | BGUS_973737_001 |
| 2024-12-25 17:38:00 | VIEW | 0 | 172.56.123.71 | 973737 | Hethielly Beck Shows Off Her | 0 | |
| 2024-12-25 17:37:59 | VIEW | 0 | 172.56.123.71 | 973737 | Hethielly Beck Shows Off Her | 0 | |
| 2024-12-25 17:36:58 | VIEW | 0 | 172.56.123.71 | 967460 | Hethielly Beck Does A Beach | 2E+07 | BGUS_967460_001 |
| 2024-12-25 17:36:50 | VIEW | 0 | 172.56.123.71 | 967460 | Hethielly Beck Does A Beach | 0 | |
| 2024-12-25 17:35:46 | VIEW | 0 | 172.56.123.71 | 967425 | Hethielly Beck Does A 138 | 2E+07 | BGUS_967425_001 |
| 2024-12-25 17:35:32 | VIEW | 0 | 172.56.123.71 | 967425 | Hethielly Beck Does A 138 | 0 | |
| 2024-12-25 17:32:37 | VIEW | 0 | 172.56.123.71 | 979020 | Kennedy Summers Does A 138 | 2E+07 | BGUS_979020_002 |
| 2024-12-25 17:32:26 | VIEW | 0 | 172.56.123.71 | 979020 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-25 17:32:25 | VIEW | 0 | 172.56.123.71 | 979020 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-25 17:31:28 | VIEW | 0 | 172.56.123.71 | 967437 | Kennedy Summers Does A 138 | 2E+07 | BGUS_967437_001 |
| 2024-12-25 17:31:19 | VIEW | 0 | 172.56.123.71 | 967437 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-25 17:31:18 | VIEW | 0 | 172.56.123.71 | 967437 | Kennedy Summers Does A 138 | 0 | |
| 2024-12-25 17:30:24 | VIEW | 0 | 172.56.123.71 | 971033 | Kennedy Summers Does A Sexy | 2E+07 | BGUS_971033_001 |
| 2024-12-25 17:30:15 | VIEW | 0 | 172.56.123.71 | 971033 | Kennedy Summers Does A Sexy | 0 | |
| 2024-12-25 17:30:14 | VIEW | 0 | 172.56.123.71 | 971033 | Kennedy Summers Does A Sexy | 0 | |
| 2024-12-25 17:29:09 | VIEW | 0 | 172.56.123.71 | 967952 | Brendan Howry & Hannah | 2E+07 | BGUS_967952_001 |

BACKGRID001430

| Timestamp | Action | | IP | ID | Title | Size | Filename | |
|---|---|---|---|---|---|---|---|---|
| 2024-12-25 17:29:00 | VIEW | 0 | 172.56.123.71 | 967952 | Brendan Howry & Hannah | | | 0 |
| 2024-12-25 17:28:59 | VIEW | 0 | 172.56.123.71 | 967952 | Brendan Howry & Hannah | | | 0 |
| 2024-12-25 17:27:12 | VIEW | 0 | 172.56.123.71 | 967525 | Exclusive... Stomy Bugsy Films | 2E+07 | BGUS_967525_001 | 0 |
| 2024-12-25 17:27:02 | VIEW | 0 | 172.56.123.71 | 967525 | Exclusive... Stomy Bugsy Films | | | 0 |
| 2024-12-25 17:27:01 | VIEW | 0 | 172.56.123.71 | 967525 | Exclusive... Stomy Bugsy Films | | | 0 |
| 2024-12-25 17:26:10 | VIEW | 0 | 172.56.123.71 | 967426 | Exclusive... Stomy Bugsy & | 2E+07 | BGUS_967426_001 | 0 |
| 2024-12-25 17:25:56 | VIEW | 0 | 172.56.123.71 | 967426 | Exclusive... Stomy Bugsy & | | | 0 |
| 2024-12-25 17:25:55 | VIEW | 0 | 172.56.123.71 | 967426 | Exclusive... Stomy Bugsy & | | | 0 |
| 2024-12-25 17:24:50 | VIEW | 0 | 172.56.123.71 | 967430 | Exclusive... Stomy Bugsy & | 2E+07 | BGUS_967430_001 | 0 |
| 2024-12-25 17:24:38 | VIEW | 0 | 172.56.123.71 | 967430 | Exclusive... Stomy Bugsy & | | | 0 |
| 2024-12-25 17:23:26 | VIEW | 0 | 172.56.123.71 | 966217 | Exclusive... Stomy Bugsy & | 2E+07 | BGUS_966217_001 | 0 |
| 2024-12-25 17:23:15 | VIEW | 0 | 172.56.123.71 | 966217 | Exclusive... Stomy Bugsy & | | | 0 |
| 2024-12-25 17:23:14 | VIEW | 0 | 172.56.123.71 | 966217 | Exclusive... Stomy Bugsy & | | | 0 |
| 2024-12-25 17:01:12 | VIEW | 0 | 172.56.123.71 | 965750 | Exclusive... Christina Aguilera & | 2E+07 | BGUS_965750_001 | 0 |
| 2024-12-25 17:01:04 | VIEW | 0 | 172.56.123.71 | 965750 | Exclusive... Christina Aguilera & | | | 0 |
| 2024-12-25 17:00:17 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jadeon Stage Doing A 138 | 2E+07 | BGUS_1024811_001 | 0 |
| 2024-12-25 17:00:08 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jadeon Stage Doing A 138 | | | 0 |
| 2024-12-25 17:00:07 | VIEW | 0 | 172.56.123.71 | 1E+06 | Jadeon Stage Doing A 138 | | | 0 |
| 2024-12-25 17:00:06 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-25 16:58:38 | VIEW | 0 | 172.56.123.71 | 965803 | Jadeon Stage Does A 138 Water | 2E+07 | BGUS_965803_001 | 0 |
| 2024-12-25 16:58:18 | VIEW | 0 | 172.56.123.71 | 965803 | Jadeon Stage Does A 138 Water | | | 0 |
| 2024-12-25 16:58:17 | VIEW | 0 | 172.56.123.71 | 965803 | Jadeon Stage Does A 138 Water | | | 0 |
| 2024-12-25 16:56:58 | VIEW | 0 | 172.56.123.71 | 965798 | Jadeon Stage Does A 138 Water | 2E+07 | BGUS_965798_001 | 0 |
| 2024-12-25 16:56:50 | VIEW | 0 | 172.56.123.71 | 965798 | Jadeon Stage Does A 138 Water | | | 0 |
| 2024-12-25 16:56:49 | VIEW | 0 | 172.56.123.71 | 965798 | Jadeon Stage Does A 138 Water | | | 0 |
| 2024-12-25 16:55:18 | VIEW | 0 | 172.56.123.71 | 966377 | Nikki Lund & Veronica Dunne | 2E+07 | BGUS_966377_001 | 0 |
| 2024-12-25 16:55:07 | VIEW | 0 | 172.56.123.71 | 966377 | Nikki Lund & Veronica Dunne | | | 0 |
| 2024-12-25 16:55:06 | VIEW | 0 | 172.56.123.71 | 966377 | Nikki Lund & Veronica Dunne | | | 0 |
| 2024-12-25 16:53:55 | VIEW | 0 | 172.56.123.71 | 966378 | Nikki Lund & Rachel Rabin Shop | 2E+07 | BGUS_966378_001 | 0 |
| 2024-12-25 16:53:31 | VIEW | 0 | 172.56.123.71 | 966378 | Nikki Lund & Rachel Rabin Shop | | | 0 |
| 2024-12-25 16:53:30 | VIEW | 0 | 172.56.123.71 | 966378 | Nikki Lund & Rachel Rabin Shop | | | 0 |
| 2024-12-25 16:53:28 | SEARCH | 0 | 172.56.123.71 | 0 | | | | 0 |
| 2024-12-25 16:51:16 | VIEW | 0 | 172.56.123.71 | 965808 | Kayla Swift Does A 138 Water | 2E+07 | BGUS_965808_001 | 0 |
| 2024-12-25 16:51:05 | VIEW | 0 | 172.56.123.71 | 965808 | Kayla Swift Does A 138 Water | | | 0 |

BACKGRID001431

| Date/Time | Action | | IP Address | ID | Description | | Asset |
|---|---|---|---|---|---|---|---|
| 2024-12-25 16:50:06 | VIEW | 0 | 172.56.123.71 | 965807 | Kayla Swift Does A 138 Water | 2E+07 | BGUS_965807_005 |
| 2024-12-25 16:49:56 | VIEW | 0 | 172.56.123.71 | 965807 | Kayla Swift Does A 138 Water | 0 | |
| 2024-12-25 16:48:49 | VIEW | 0 | 172.56.123.71 | 965804 | Kayla Swift Does A 138 Water | 2E+07 | BGUS_965804_001 |
| 2024-12-25 16:48:40 | VIEW | 0 | 172.56.123.71 | 965804 | Kayla Swift Does A 138 Water | 0 | |
| 2024-12-25 16:44:27 | VIEW | 0 | 172.56.123.71 | 965796 | Jenna Chapple Does A 138 | 2E+07 | BGUS_965796_001 |
| 2024-12-25 16:44:18 | VIEW | 0 | 172.56.123.71 | 965796 | Jenna Chapple Does A 138 | 0 | |
| 2024-12-25 16:44:17 | VIEW | 0 | 172.56.123.71 | 965796 | Jenna Chapple Does A 138 | 0 | |
| 2024-12-25 16:43:10 | VIEW | 0 | 172.56.123.71 | 965907 | Jenna Chapple Does A Beach | 2E+07 | BGUS_965907_001 |
| 2024-12-25 16:43:01 | VIEW | 0 | 172.56.123.71 | 965907 | Jenna Chapple Does A Beach | 0 | |
| 2024-12-25 16:43:00 | VIEW | 0 | 172.56.123.71 | 965907 | Jenna Chapple Does A Beach | 0 | |
| 2024-12-25 16:42:00 | VIEW | 0 | 172.56.123.71 | 965908 | Jenna Chapple Does A Desert | 2E+07 | BGUS_965908_001 |
| 2024-12-25 16:41:51 | VIEW | 0 | 172.56.123.71 | 965908 | Jenna Chapple Does A Desert | 0 | |
| 2024-12-25 16:41:50 | VIEW | 0 | 172.56.123.71 | 965908 | Jenna Chapple Does A Desert | 0 | |
| 2024-12-25 16:40:09 | VIEW | 0 | 172.56.123.71 | 967431 | Stefanie Knight Does A 138 | 2E+07 | BGUS_967431_001 |
| 2024-12-25 16:39:56 | VIEW | 0 | 172.56.123.71 | 967431 | Stefanie Knight Does A 138 | 0 | |
| 2024-12-25 16:39:55 | VIEW | 0 | 172.56.123.71 | 967431 | Stefanie Knight Does A 138 | 0 | |
| 2024-12-25 16:38:38 | VIEW | 0 | 172.56.123.71 | 967435 | Ela Rose Does A 138 Water | 2E+07 | BGUS_967435_001 |
| 2024-12-25 16:38:21 | VIEW | 0 | 172.56.123.71 | 967435 | Ela Rose Does A 138 Water | 0 | |
| 2024-12-25 16:37:05 | VIEW | 0 | 172.56.123.71 | 966195 | Emma Hernan & Ela Rose Do A | 2E+07 | BGUS_966195_001 |
| 2024-12-25 16:36:54 | VIEW | 0 | 172.56.123.71 | 966195 | Emma Hernan & Ela Rose Do A | 0 | |
| 2024-12-25 16:36:53 | VIEW | 0 | 172.56.123.71 | 966195 | Emma Hernan & Ela Rose Do A | 0 | |
| 2024-12-25 16:35:42 | VIEW | 0 | 172.56.123.71 | 965797 | Ela Rose Does A 138 Water | 2E+07 | BGUS_965797_001 |
| 2024-12-25 16:35:30 | VIEW | 0 | 172.56.123.71 | 965797 | Ela Rose Does A 138 Water | 0 | |
| 2024-12-25 16:35:29 | VIEW | 0 | 172.56.123.71 | 965797 | Ela Rose Does A 138 Water | 0 | |
| 2024-12-25 16:33:22 | VIEW | 0 | 172.56.123.71 | 966643 | Ela Rose Does A Beach Photo | 2E+07 | BGUS_966643_003 |
| 2024-12-25 16:33:07 | VIEW | 0 | 172.56.123.71 | 966643 | Ela Rose Does A Beach Photo | 0 | |
| 2024-12-25 16:30:50 | VIEW | 0 | 172.56.123.71 | 966033 | Alexandra Eriksson Does A | 0 | |
| 2024-12-25 16:30:19 | VIEW | 0 | 172.56.123.71 | 966033 | Alexandra Eriksson Does A | 2E+07 | BGUS_966033_001 |
| 2024-12-25 16:30:14 | VIEW | 0 | 172.56.123.71 | 966033 | Alexandra Eriksson Does A | 0 | |
| 2024-12-25 16:28:51 | VIEW | 0 | 172.56.123.71 | 967569 | Brina Chantal Does A Beach | 2E+07 | BGUS_967569_001 |
| 2024-12-25 16:28:31 | VIEW | 0 | 172.56.123.71 | 967569 | Brina Chantal Does A Beach | 0 | |
| 2024-12-25 16:26:42 | VIEW | 0 | 172.56.123.71 | 965899 | Brina Chantal Does A Bikini | 2E+07 | BGUS_965899_001 |
| 2024-12-25 16:26:30 | VIEW | 0 | 172.56.123.71 | 965899 | Brina Chantal Does A Bikini | 0 | |
| 2024-12-25 16:26:24 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

| Timestamp | Action | | IP Address | | Title | | Ref |
|---|---|---|---|---|---|---|---|
| 2024-12-25 16:26:16 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-23 15:03:12 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-12-23 15:02:27 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 6E+07 | BGUS_2595765_001 |
| 2024-12-23 15:02:26 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-12-23 15:02:25 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-12-23 15:01:56 | SEARCH | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 15:01:34 | SEARCH | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 15:01:17 | LOGIN | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 15:01:06 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-12-23 15:01:06 | VIEW | 0 | 172.56.122.140 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-12-23 15:00:09 | SEARCH | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 14:59:29 | SEARCH | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 14:59:01 | LOGIN | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 14:59:01 | CAPTCHA_SUCCESSFULL | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-23 14:58:57 | CAPTCHA_DISPLAYED | 0 | 172.56.122.140 | 0 | | 0 | |
| 2024-12-20 18:14:57 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-20 18:12:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:10:56 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:10:55 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:10:33 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears leaving Dance | 0 | |
| 2024-12-20 18:10:25 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:07:16 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 6E+07 | BGUS_2599635_005 |
| 2024-12-20 18:06:54 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:06:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is back on mom | 0 | |
| 2024-12-20 18:06:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-20 18:05:33 | LOGIN | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-20 18:05:30 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:18:02 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:17:53 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:17:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:17:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:17:05 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 21:16:57 | VIEW | 0 | 172.56.123.71 | 3E+06 | Happy couple Reese | 0 | |
| 2024-12-19 21:16:44 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |

BACKGRID001433

| Timestamp | Action | | IP | | Title | | Filename |
|---|---|---|---|---|---|---|---|
| 2024-12-19 21:16:35 | SEARCH | 0 | | 0 | | 0 | |
| 2024-12-19 20:11:09 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears sees the world | 6E+07 | BGUS_2587372_008 |
| 2024-12-19 20:11:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears sees the world | 0 | |
| 2024-12-19 20:10:09 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears sees the world | 0 | |
| 2024-12-19 20:09:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears On A Wild Goose | 0 | |
| 2024-12-19 20:08:57 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears On A Wild Goose | 6E+07 | BGUS_2588206_016 |
| 2024-12-19 20:08:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears On A Wild Goose | 0 | |
| 2024-12-19 20:08:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Carries Sleeping | 0 | |
| 2024-12-19 20:07:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Carries Sleeping | 6E+07 | BGUS_2599589_001 |
| 2024-12-19 20:06:49 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Carries Sleeping | 0 | |
| 2024-12-19 20:06:10 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Goes Out To | 0 | |
| 2024-12-19 20:05:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Goes Out To | 6E+07 | BGUS_2697082_067 |
| 2024-12-19 20:05:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Goes Out To | 0 | |
| 2024-12-19 20:05:01 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Having Dinner At | 0 | |
| 2024-12-19 20:04:36 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Having Dinner At | 6E+07 | BGUS_2697092_002 |
| 2024-12-19 20:04:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Having Dinner At | 0 | |
| 2024-12-19 20:01:30 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaves Video | 0 | |
| 2024-12-19 20:00:59 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaves Video | 6E+07 | BGUS_2594915_005 |
| 2024-12-19 20:00:50 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Leaves Video | 0 | |
| 2024-12-19 19:57:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 0 | |
| 2024-12-19 19:57:06 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 6E+07 | BGUS_2578442_013 |
| 2024-12-19 19:56:52 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin out for dinner | 0 | |
| 2024-12-19 19:56:12 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:56:07 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:54:58 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 0 | |
| 2024-12-19 19:54:27 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 6E+07 | BGUS_2578432_015 |
| 2024-12-19 19:54:12 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Goes Braless While | 0 | |
| 2024-12-19 19:52:48 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping In | 0 | |
| 2024-12-19 19:51:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping In | 6E+07 | BGUS_2702282_001 |
| 2024-12-19 19:51:41 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Out Shopping In | 0 | |
| 2024-12-19 19:51:11 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:50:24 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-12-19 19:49:41 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2582707_002 |
| 2024-12-19 19:49:21 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |

BACKGRID001434

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 19:49:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and husband | 0 | |
| 2024-12-19 19:48:33 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and husband | 6E+07 | BGUS_2582770_001 |
| 2024-12-19 19:47:47 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and husband | 0 | |
| 2024-12-19 19:47:08 | VIEW | 0 | 172.56.123.71 | 2E+06 | Besties Paris Hilton and Britney | 0 | |
| 2024-12-19 19:46:42 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2024-12-19 19:46:17 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Takes Sean | 6E+07 | BGUS_2582167_005 |
| 2024-12-19 19:46:11 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2024-12-19 19:45:33 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:44:53 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin buy a | 0 | |
| 2024-12-19 19:44:46 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin buy a | 6E+07 | BGUS_2578440_006 |
| 2024-12-19 19:44:15 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin buy a | 0 | |
| 2024-12-19 19:43:40 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin buy a | 6E+07 | BGUS_2578440_006 |
| 2024-12-19 19:43:29 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney and Kevin buy a | 0 | |
| 2024-12-19 19:43:21 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:43:17 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:42:41 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is doing a live | 0 | |
| 2024-12-19 19:41:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is doing a live | 6E+07 | BGUS_2579231_001 |
| 2024-12-19 19:41:37 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears is doing a live | 0 | |
| 2024-12-19 19:41:05 | VIEW | 0 | 172.56.123.71 | 3E+06 | Britney Spears and Kevin | 0 | |
| 2024-12-19 19:40:04 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:39:43 | SEARCH | 0 | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 19:38:58 | VIEW | 0 | 172.56.123.71 | 3E+06 | Pregnant popstar Britney | 0 | |
| 2024-12-19 19:38:00 | VIEW | 0 | 172.56.123.71 | 3E+06 | Pregnant popstar Britney | 6E+07 | BGUS_2579269_001 |
| 2024-12-19 19:36:34 | VIEW | 0 | 172.56.123.71 | 3E+06 | Pregnant popstar Britney | 0 | |
| 2024-12-19 19:36:32 | VIEW | 0 | 172.56.123.71 | 3E+06 | Pregnant popstar Britney | 0 | |
| 2024-12-19 19:36:28 | VIEW | 0 | 172.56.123.71 | 2E+06 | Britney Spears loves chocolate | 0 | |
| 2024-12-19 19:36:06 | VIEW | 0 | 172.56.123.71 | 2E+06 | Britney Spears loves chocolate | 3E+07 | BGUS_1565616_001 |
| 2024-12-19 19:35:56 | VIEW | 0 | 172.56.123.71 | 2E+06 | Britney Spears loves chocolate | 0 | |
| 2024-12-19 19:34:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Pregnant popstar | 0 | |
| 2024-12-19 19:34:08 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Pregnant popstar | 6E+07 | BGUS_2579297_005 |
| 2024-12-19 19:33:45 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Pregnant popstar | 0 | |
| 2024-12-19 19:32:57 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears is | 0 | |
| 2024-12-19 19:32:23 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears is | 6E+07 | BGUS_2582060_001 |
| 2024-12-19 19:32:04 | VIEW | 0 | 172.56.123.71 | 3E+06 | *EXCLUSIVE* Britney Spears is | 0 | |

BACKGRID001435

| Timestamp | Action | IP | ID | Description | Value | BGUS ID |
|---|---|---|---|---|---|---|
| 2024-12-19 19:31:46 | SEARCH | 172.56.123.71 | 0 | | 0 | |
| 2024-12-19 17:55:47 | VIEW | 172.56.123.71 | 970692 | Casper Smart Films A Fight For | 2E+07 | BGUS_970692_003 |
| 2024-12-19 17:55:30 | VIEW | 172.56.123.71 | 970692 | Casper Smart Films A Fight For | 0 | |
| 2024-12-19 17:55:28 | VIEW | 172.56.123.71 | 970692 | Casper Smart Films A Fight For | 0 | |
| 2024-12-19 15:55:31 | VIEW | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 2E+07 | BGUS_965154_001 |
| 2024-12-19 15:55:13 | VIEW | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 0 | |
| 2024-12-19 15:47:54 | VIEW | 172.56.186.149 | 965877 | Cassie Cardelle Does A Sexy 138 | 2E+07 | BGUS_965877_001 |
| 2024-12-19 15:47:40 | VIEW | 172.56.186.149 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-19 15:47:39 | VIEW | 172.56.186.149 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-19 15:46:07 | VIEW | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 2E+07 | BGUS_968491_001 |
| 2024-12-19 15:46:00 | VIEW | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 0 | |
| 2024-12-19 15:45:58 | VIEW | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 0 | |
| 2024-12-19 15:44:28 | VIEW | 172.56.186.149 | 965943 | Caitlin O'Connor Does A Beach | 2E+07 | BGUS_965943_001 |
| 2024-12-19 15:44:19 | VIEW | 172.56.186.149 | 965943 | Caitlin O'Connor Does A Beach | 0 | |
| 2024-12-19 15:42:40 | VIEW | 172.56.186.149 | 1E+06 | Kat Torres Shows Off Her Bikini | 2E+07 | BGUS_1002083_001 |
| 2024-12-19 15:42:29 | VIEW | 172.56.186.149 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-19 15:42:27 | VIEW | 172.56.186.149 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-19 15:41:20 | VIEW | 172.56.186.149 | 973696 | Kat Torres Does A 138 Water | 2E+07 | BGUS_973696_001 |
| 2024-12-19 15:41:10 | VIEW | 172.56.186.149 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 15:39:49 | VIEW | 172.56.186.149 | 965811 | Kat Torres Does A 138 Water | 2E+07 | BGUS_965811_001 |
| 2024-12-19 15:39:41 | VIEW | 172.56.186.149 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 15:39:40 | VIEW | 172.56.186.149 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 15:37:57 | VIEW | 172.56.186.149 | 966838 | Kat Torres Does A Festive 138 | 2E+07 | BGUS_966838_002 |
| 2024-12-19 15:37:47 | VIEW | 172.56.186.149 | 966838 | Kat Torres Does A Festive 138 | 0 | |
| 2024-12-19 15:34:55 | VIEW | 172.56.186.149 | 966837 | Kat Torres Models Swimwear In | 2E+07 | BGUS_966837_001 |
| 2024-12-19 15:34:43 | VIEW | 172.56.186.149 | 966837 | Kat Torres Models Swimwear In | 0 | |
| 2024-12-19 15:32:59 | VIEW | 172.56.186.149 | 966836 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966836_001 |
| 2024-12-19 15:32:48 | VIEW | 172.56.186.149 | 966836 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-19 15:31:12 | VIEW | 172.56.186.149 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_001 |
| 2024-12-19 15:30:58 | VIEW | 172.56.186.149 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-19 15:28:35 | VIEW | 172.56.186.149 | 1E+06 | Joe Simpson Photographs Nikki | 2E+07 | BGUS_1067938_001 |
| 2024-12-19 15:28:21 | VIEW | 172.56.186.149 | 1E+06 | Joe Simpson Photographs Nikki | 0 | |
| 2024-12-19 15:28:20 | VIEW | 172.56.186.149 | 1E+06 | Joe Simpson Photographs Nikki | 0 | |
| 2024-12-19 15:26:45 | VIEW | 172.56.186.149 | 988321 | Style Fashion Week Fall/Winter | 2E+07 | BGUS_988321_002 |

BACKGRID001436

| Date/Time | Action | | IP Address | ID | Description | | Reference |
|---|---|---|---|---|---|---|---|
| 2024-12-19 15:26:35 | VIEW | 0 | 172.56.186.149 | 988321 | Style Fashion Week Fall/Winter | 0 | |
| 2024-12-19 15:26:33 | VIEW | 0 | 172.56.186.149 | 988321 | Style Fashion Week Fall/Winter | 0 | |
| 2024-12-19 13:00:17 | VIEW | 0 | 172.56.186.149 | 988322 | Nikki Lund Steps Out In West | 2E+07 | BGUS_988322_001 |
| 2024-12-19 13:00:09 | VIEW | 0 | 172.56.186.149 | 988322 | Nikki Lund Steps Out In West | 0 | |
| 2024-12-19 12:48:03 | VIEW | 0 | 172.56.186.149 | 975294 | Nikki Lund Shows Off Her Bikini | 2E+07 | BGUS_975294_001 |
| 2024-12-19 12:47:53 | VIEW | 0 | 172.56.186.149 | 975294 | Nikki Lund Shows Off Her Bikini | 0 | |
| 2024-12-19 12:46:32 | VIEW | 0 | 172.56.186.149 | 975295 | Nikki Lund & Richie Sambora | 2E+07 | BGUS_975295_001 |
| 2024-12-19 12:46:22 | VIEW | 0 | 172.56.186.149 | 975295 | Nikki Lund & Richie Sambora | 0 | |
| 2024-12-19 12:46:21 | VIEW | 0 | 172.56.186.149 | 975295 | Nikki Lund & Richie Sambora | 0 | |
| 2024-12-19 12:44:35 | VIEW | 0 | 172.56.186.149 | 968385 | Nikki Lund Attends A 138 Water | 2E+07 | BGUS_968385_001 |
| 2024-12-19 12:44:27 | VIEW | 0 | 172.56.186.149 | 968385 | Nikki Lund Attends A 138 Water | 0 | |
| 2024-12-19 12:44:27 | VIEW | 0 | 172.56.186.149 | 968385 | Nikki Lund Attends A 138 Water | 0 | |
| 2024-12-19 12:42:55 | VIEW | 0 | 172.56.186.149 | 968448 | Nikki Lund Shows Off Her Bikini | 2E+07 | BGUS_968448_001 |
| 2024-12-19 12:42:37 | VIEW | 0 | 172.56.186.149 | 968448 | Nikki Lund Shows Off Her Bikini | 0 | |
| 2024-12-19 12:42:37 | VIEW | 0 | 172.56.186.149 | 968448 | Nikki Lund Shows Off Her Bikini | 0 | |
| 2024-12-19 12:26:34 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 2E+07 | BGUS_973991_001 |
| 2024-12-19 12:26:22 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 12:24:31 | VIEW | 0 | 172.56.186.149 | 967872 | Elizabeth Chevalier Does A | 2E+07 | BGUS_967872_001 |
| 2024-12-19 12:24:21 | VIEW | 0 | 172.56.186.149 | 967872 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 12:22:32 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does A 138 | 2E+07 | BGUS_1001293_007 |
| 2024-12-19 12:22:24 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does A 138 | 0 | |
| 2024-12-19 12:20:45 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 2E+07 | BGUS_966705_001 |
| 2024-12-19 12:20:43 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-19 12:20:27 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-19 12:18:34 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 2E+07 | BGUS_979010_002 |
| 2024-12-19 12:18:32 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-19 12:07:36 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-19 12:07:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 12:06:48 | VIEW | 0 | 172.56.186.149 | 973975 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 12:04:06 | VIEW | 0 | 172.56.186.149 | 973975 | Amanda Cerny & Sam Sarpong | 2E+07 | BGUS_973975_001 |
| 2024-12-19 12:03:55 | VIEW | 0 | 172.56.186.149 | 973975 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 12:03:53 | VIEW | 0 | 172.56.186.149 | 973975 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 12:03:31 | VIEW | 0 | 172.56.186.149 | 967427 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 12:01:41 | VIEW | 0 | 172.56.186.149 | 967427 | Amanda Cerny & Sam Sarpong | 2E+07 | BGUS_967427_004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-19 12:01:29 | VIEW | 0 | 172.56.186.149 | 967427 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 12:01:28 | VIEW | 0 | 172.56.186.149 | 967427 | Amanda Cerny & Sam Sarpong | 0 | |
| 2024-12-19 11:58:50 | VIEW | 0 | 172.56.186.149 | 967436 | Sam Sarpong & Amanda Cerny | 2E+07 | BGUS_967436_004 |
| 2024-12-19 11:58:36 | VIEW | 0 | 172.56.186.149 | 967436 | Sam Sarpong & Amanda Cerny | 0 | |
| 2024-12-19 11:58:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 11:54:29 | VIEW | 0 | 172.56.186.149 | 966383 | Exclusive... Nikki Lund & Richie | 2E+07 | BGUS_966383_003 |
| 2024-12-19 11:54:16 | VIEW | 0 | 172.56.186.149 | 966383 | Exclusive... Nikki Lund & Richie | 0 | |
| 2024-12-19 11:52:54 | VIEW | 0 | 172.56.186.149 | 964666 | Richie Sambora & Nikki Lund | 0 | |
| 2024-12-19 11:52:12 | VIEW | 0 | 172.56.186.149 | 964666 | Richie Sambora & Nikki Lund | 2E+07 | BGUS_964666_001 |
| 2024-12-19 11:52:11 | VIEW | 0 | 172.56.186.149 | 964666 | Richie Sambora & Nikki Lund | 0 | |
| 2024-12-19 11:50:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:49:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:48:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:48:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:48:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:46:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:46:31 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Tom Brady | 0 | |
| 2024-12-19 10:46:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:45:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:45:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:44:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 10:44:41 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 05:05:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 2E+07 | BGUS_1120698_003 |
| 2024-12-19 05:05:05 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 0 | |
| 2024-12-19 05:04:59 | VIEW | 0 | 172.56.186.149 | 2E+06 | Bikini model Trista Mikail | 0 | |
| 2024-12-19 05:04:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | Bikini model Trista Mikail | 0 | |
| 2024-12-19 05:04:52 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 0 | |
| 2024-12-19 05:04:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 2E+07 | BGUS_1088546_002 |
| 2024-12-19 05:04:25 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 0 | |
| 2024-12-19 05:04:24 | VIEW | 0 | 172.56.186.149 | 1E+06 | Champions League streaker | 0 | |
| 2024-12-19 05:04:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | Saweetie films a new promo | 0 | |
| 2024-12-19 05:04:11 | VIEW | 0 | 172.56.186.149 | 1E+06 | Saweetie films a new promo | 0 | |
| 2024-12-19 05:04:00 | VIEW | 0 | 172.56.186.149 | 1E+06 | Trista Mikail does a sexy | 0 | |
| 2024-12-19 05:03:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Trista Mikail does a sexy | 0 | |

BACKGRID001438

| Timestamp | Action | | IP Address | ID | Description | |
|---|---|---|---|---|---|---|
| 2024-12-19 05:03:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Cookie aka "The Booty Doctor" | 0 |
| 2024-12-19 05:03:54 | VIEW | 0 | 172.56.186.149 | 1E+06 | Cookie aka "The Booty Doctor" | 0 |
| 2024-12-19 05:03:45 | VIEW | 0 | 172.56.186.149 | 1E+06 | Aubrey Evans shows off her | 0 |
| 2024-12-19 05:03:44 | VIEW | 0 | 172.56.186.149 | 1E+06 | Aubrey Evans shows off her | 0 |
| 2024-12-19 05:03:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Trista Mikail does a sexy | 0 |
| 2024-12-19 05:03:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Trista Mikail does a sexy | 0 |
| 2024-12-19 05:03:17 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kailyn Juju shoots for Tyga's | 0 |
| 2024-12-19 05:03:06 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Jeremy Meeks | 0 |
| 2024-12-19 05:03:04 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Jeremy Meeks | 0 |
| 2024-12-19 05:02:56 | VIEW | 0 | 172.56.186.149 | 972606 | Melody Milani flaunts her | 0 |
| 2024-12-19 05:02:56 | VIEW | 0 | 172.56.186.149 | 972606 | Melody Milani flaunts her | 0 |
| 2024-12-19 05:02:55 | VIEW | 0 | 172.56.186.149 | 972606 | Melody Milani flaunts her | 0 |
| 2024-12-19 05:02:47 | VIEW | 0 | 172.56.186.149 | 924797 | Tyga debuts new 138 Water | 0 |
| 2024-12-19 05:02:39 | VIEW | 0 | 172.56.186.149 | 902686 | Francesca Larrain poses for a | 0 |
| 2024-12-19 05:02:38 | VIEW | 0 | 172.56.186.149 | 902686 | Francesca Larrain poses for a | 0 |
| 2024-12-19 05:02:29 | VIEW | 0 | 172.56.186.149 | 889900 | Jeana Turner strikes sexy poses | 0 |
| 2024-12-19 05:02:28 | VIEW | 0 | 172.56.186.149 | 889900 | Jeana Turner strikes sexy poses | 0 |
| 2024-12-19 05:02:28 | VIEW | 0 | 172.56.186.149 | 889900 | Jeana Turner strikes sexy poses | 0 |
| 2024-12-19 05:02:21 | VIEW | 0 | 172.56.186.149 | 887848 | Mally Mall poses with a model | 0 |
| 2024-12-19 05:02:20 | VIEW | 0 | 172.56.186.149 | 887848 | Mally Mall poses with a model | 0 |
| 2024-12-19 05:02:10 | VIEW | 0 | 172.56.186.149 | 918566 | Maria Klepikova poses with a | 0 |
| 2024-12-19 05:01:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jenna Jenovich's New 138 | 0 |
| 2024-12-19 05:01:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Arianny Celeste Is The New | 0 |
| 2024-12-19 05:01:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Arianny Celeste Is The New | 0 |
| 2024-12-19 05:01:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | Arianny Celeste Is The New | 0 |
| 2024-12-19 05:01:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 05:00:46 | VIEW | 0 | 172.56.186.149 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 |
| 2024-12-19 05:00:46 | VIEW | 0 | 172.56.186.149 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 |
| 2024-12-19 05:00:45 | VIEW | 0 | 172.56.186.149 | 918965 | *PREMIUM-EXCLUSIVE* Ireland | 0 |
| 2024-12-19 05:00:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:59:38 | VIEW | 0 | 172.56.186.149 | 784572 | *PREMIUM-EXCLUSIVE* Mischa | 0 |
| 2024-12-19 04:59:37 | VIEW | 0 | 172.56.186.149 | 784572 | *PREMIUM-EXCLUSIVE* Mischa | 0 |
| 2024-12-19 04:59:19 | VIEW | 0 | 172.56.186.149 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 0 |
| 2024-12-19 04:59:19 | VIEW | 0 | 172.56.186.149 | 924596 | *PREMIUM-EXCLUSIVE* Mischa | 0 |

BACKGRID001439

| Date/Time | Action | | IP Address | ID | Title | | Asset |
|---|---|---|---|---|---|---|---|
| 2024-12-19 04:58:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:57:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:56:44 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sexy Sammy Mitchell shows off | 0 | |
| 2024-12-19 04:56:43 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sexy Sammy Mitchell shows off | 0 | |
| 2024-12-19 04:56:39 | VIEW | 0 | 172.56.186.149 | 918619 | Sammy Mitchell Displays Her | 0 | |
| 2024-12-19 04:56:38 | VIEW | 0 | 172.56.186.149 | 918619 | Sammy Mitchell Displays Her | 0 | |
| 2024-12-19 04:56:34 | VIEW | 0 | 172.56.186.149 | 918571 | Sammy Mitchell looks | 0 | |
| 2024-12-19 04:56:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:56:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:55:49 | VIEW | 0 | 172.56.186.149 | 921697 | Clement Diop Leaves the Gym | 0 | |
| 2024-12-19 04:55:31 | VIEW | 0 | 172.56.186.149 | 921697 | Clement Diop Leaves the Gym | 2E+07 | BGUS_921697_004 |
| 2024-12-19 04:55:27 | VIEW | 0 | 172.56.186.149 | 921697 | Clement Diop Leaves the Gym | 0 | |
| 2024-12-19 04:55:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:54:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:52:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:52:15 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jaylene Cook shows off her | 0 | |
| 2024-12-19 04:52:14 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jaylene Cook shows off her | 0 | |
| 2024-12-19 04:52:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:52:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:51:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:51:31 | VIEW | 0 | 172.56.186.149 | 918796 | Kristen Live flaunts her | 0 | |
| 2024-12-19 04:51:30 | VIEW | 0 | 172.56.186.149 | 918796 | Kristen Live flaunts her | 0 | |
| 2024-12-19 04:51:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:50:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:50:14 | VIEW | 0 | 172.56.186.149 | 920170 | *EXCLUSIVE* Brigitte Nielsen & | 0 | |
| 2024-12-19 04:50:13 | VIEW | 0 | 172.56.186.149 | 920170 | *EXCLUSIVE* Brigitte Nielsen & | 0 | |
| 2024-12-19 04:49:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:49:26 | VIEW | 0 | 172.56.186.149 | 1E+06 | Amy Lee Summers channels her | 0 | |
| 2024-12-19 04:49:25 | VIEW | 0 | 172.56.186.149 | 1E+06 | Amy Lee Summers channels her | 0 | |
| 2024-12-19 04:49:20 | VIEW | 0 | 172.56.186.149 | 979861 | Amy Lee Summers stunts in a | 0 | |
| 2024-12-19 04:49:14 | VIEW | 0 | 172.56.186.149 | 924661 | Amy Lee Summers Spills Out of | 0 | |
| 2024-12-19 04:49:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Amy Lee Summers Wows in | 0 | |
| 2024-12-19 04:49:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | Amy Lee Summers Wows in | 0 | |
| 2024-12-19 04:49:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | Amy Lee Summers Wows in | 0 | |

BACKGRID001440

| Date/Time | Action | | IP Address | ID | Title | |
|---|---|---|---|---|---|---|
| 2024-12-19 04:49:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:48:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:48:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:48:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:48:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:48:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:47:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:47:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:46:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:45:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:44:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:44:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:44:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:43:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:43:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:43:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:42:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:42:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:41:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:40:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:39:57 | VIEW | 0 | 172.56.186.149 | 924349 | Kate Compton sizzles in sexy | 0 |
| 2024-12-19 04:39:57 | VIEW | 0 | 172.56.186.149 | 924349 | Kate Compton sizzles in sexy | 0 |
| 2024-12-19 04:39:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:39:28 | VIEW | 0 | 172.56.186.149 | 2E+06 | Masha Diduk and CJ Franco Get | 0 |
| 2024-12-19 04:39:27 | VIEW | 0 | 172.56.186.149 | 2E+06 | Masha Diduk and CJ Franco Get | 0 |
| 2024-12-19 04:39:14 | VIEW | 0 | 172.56.186.149 | 2E+06 | CJ Franco and Natalia Janoszek | 0 |
| 2024-12-19 04:39:14 | VIEW | 0 | 172.56.186.149 | 2E+06 | CJ Franco and Natalia Janoszek | 0 |
| 2024-12-19 04:39:06 | VIEW | 0 | 172.56.186.149 | 1E+06 | CJ Franco and Raven Lexy shoot | 0 |
| 2024-12-19 04:38:58 | VIEW | 0 | 172.56.186.149 | 1E+06 | CJ Franco dons daisy dukes | 0 |
| 2024-12-19 04:38:52 | VIEW | 0 | 172.56.186.149 | 1E+06 | CJ Franco is Red Hot in Bay | 0 |
| 2024-12-19 04:38:45 | VIEW | 0 | 172.56.186.149 | 1E+06 | CJ Franco Sizzles in a Sexy bikini | 0 |
| 2024-12-19 04:38:44 | VIEW | 0 | 172.56.186.149 | 1E+06 | CJ Franco Sizzles in a Sexy bikini | 0 |
| 2024-12-19 04:38:38 | VIEW | 0 | 172.56.186.149 | 886263 | Celisa Franco poses for a Sports | 0 |
| 2024-12-19 04:38:37 | VIEW | 0 | 172.56.186.149 | 886263 | Celisa Franco poses for a Sports | 0 |

BACKGRID001441

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-19 04:38:31 | VIEW | 0 | 172.56.186.149 | 924695 | CJ Franco Keeps Casually Cool | 0 |
| 2024-12-19 04:38:27 | VIEW | 0 | 172.56.186.149 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-19 04:38:25 | VIEW | 0 | 172.56.186.149 | 922018 | CJ Franco Accidentally Flashes | 0 |
| 2024-12-19 04:38:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:38:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:37:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:37:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:36:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kindly Myers soaks up the sun | 0 |
| 2024-12-19 04:36:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kindly Myers soaks up the sun | 0 |
| 2024-12-19 04:36:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kindly Myers, Lizzeth Acosta, | 0 |
| 2024-12-19 04:36:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kindly Myers, Lizzeth Acosta, | 0 |
| 2024-12-19 04:36:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:36:32 | VIEW | 0 | 172.56.186.149 | 1E+06 | Melissa Riso shows off her | 0 |
| 2024-12-19 04:36:27 | VIEW | 0 | 172.56.186.149 | 933586 | Melissa Riso flaunts her bikini | 0 |
| 2024-12-19 04:36:21 | VIEW | 0 | 172.56.186.149 | 932560 | LA Model Melissa Riso poses | 0 |
| 2024-12-19 04:36:21 | VIEW | 0 | 172.56.186.149 | 932560 | LA Model Melissa Riso poses | 0 |
| 2024-12-19 04:36:20 | VIEW | 0 | 172.56.186.149 | 932560 | LA Model Melissa Riso poses | 0 |
| 2024-12-19 04:36:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:36:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:35:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:34:27 | VIEW | 0 | 172.56.186.149 | 2E+06 | Cate Chant does a sexy Bikini | 0 |
| 2024-12-19 04:34:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:34:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | Rachel McCord looks | 0 |
| 2024-12-19 04:33:56 | VIEW | 0 | 172.56.186.149 | 896944 | Rachel McCord has a | 0 |
| 2024-12-19 04:33:56 | VIEW | 0 | 172.56.186.149 | 896944 | Rachel McCord has a | 0 |
| 2024-12-19 04:33:46 | VIEW | 0 | 172.56.186.149 | 889058 | Rachel McCord strikes a pose | 0 |
| 2024-12-19 04:33:45 | VIEW | 0 | 172.56.186.149 | 889058 | Rachel McCord strikes a pose | 0 |
| 2024-12-19 04:33:33 | VIEW | 0 | 172.56.186.149 | 845351 | *EXCLUSIVE* Rachel McCord | 0 |
| 2024-12-19 04:33:32 | VIEW | 0 | 172.56.186.149 | 845351 | *EXCLUSIVE* Rachel McCord | 0 |
| 2024-12-19 04:33:24 | VIEW | 0 | 172.56.186.149 | 922128 | Rachel McCord Parades Her | 0 |
| 2024-12-19 04:33:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:33:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:32:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 04:32:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001442

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 04:31:42 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ari lezama stuns in black thong | 0 | |
| 2024-12-19 04:31:41 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ari lezama stuns in black thong | 0 | |
| 2024-12-19 04:31:34 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ari Lezama poses during a | 0 | |
| 2024-12-19 04:31:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ari Lezama poses during a | 0 | |
| 2024-12-19 04:31:28 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ari Lezama poses for a sexy 138 | 0 | |
| 2024-12-19 04:31:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ari Lezama poses for a sexy 138 | 0 | |
| 2024-12-19 04:31:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:31:04 | VIEW | 0 | 172.56.186.149 | 927472 | Amanda Geores stunts in | 0 | |
| 2024-12-19 04:31:03 | VIEW | 0 | 172.56.186.149 | 927472 | Amanda Geores stunts in | 0 | |
| 2024-12-19 04:31:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:30:23 | VIEW | 0 | 172.56.186.149 | 1E+06 | Lori LaManna Does A 138 | 0 | |
| 2024-12-19 04:30:22 | VIEW | 0 | 172.56.186.149 | 1E+06 | Lori LaManna Does A 138 | 0 | |
| 2024-12-19 04:30:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:30:06 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yenitza Munoz Does A 138 | 0 | |
| 2024-12-19 04:30:05 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yenitza Munoz Does A 138 | 0 | |
| 2024-12-19 04:30:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:29:49 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tawny Jordan Doing A 138 | 0 | |
| 2024-12-19 04:29:48 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tawny Jordan Doing A 138 | 0 | |
| 2024-12-19 04:29:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:29:14 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nasia Jansen Doing A 138 | 0 | |
| 2024-12-19 04:29:08 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nasia Jansen Doing A 138 | 0 | |
| 2024-12-19 04:29:07 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nasia Jansen Doing A 138 | 0 | |
| 2024-12-19 04:29:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:28:51 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott Does A 138 Water | 0 | |
| 2024-12-19 04:28:50 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott Does A 138 Water | 0 | |
| 2024-12-19 04:28:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott shows off her | 0 | |
| 2024-12-19 04:28:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott Doing A 138 Water | 0 | |
| 2024-12-19 04:28:29 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott And Tawny Jordan | 0 | |
| 2024-12-19 04:28:28 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliott And Tawny Jordan | 0 | |
| 2024-12-19 04:28:23 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalla Elliot Poses For A Photo | 0 | |
| 2024-12-19 04:28:22 | VIEW | 0 | 172.56.186.149 | 1E+06 | Dalia Elliot Poses For A Photo | 0 | |
| 2024-12-19 04:28:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | 138 Water Billboard In | 0 | |
| 2024-12-19 04:28:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:27:46 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jessica Cribbon shows off her | 0 | |

BACKGRID001443

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 04:27:46 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jessica Cribbon shows off her | 0 | |
| 2024-12-19 04:27:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Does A Beach | 0 | |
| 2024-12-19 04:27:38 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Does A Beach | 0 | |
| 2024-12-19 04:26:32 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Spotted Out At | 0 | |
| 2024-12-19 04:26:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Does A Beach | 0 | |
| 2024-12-19 04:26:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Doing A 138 | 0 | |
| 2024-12-19 04:26:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Cribbon Doing A 138 | 0 | |
| 2024-12-19 04:26:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:24:20 | VIEW | 0 | 172.56.186.149 | 1E+06 | Liz Milian & Dominique Jean | 0 | |
| 2024-12-19 04:24:20 | VIEW | 0 | 172.56.186.149 | 1E+06 | Liz Milian & Dominique Jean | 0 | |
| 2024-12-19 04:24:01 | VIEW | 0 | 172.56.186.149 | 1E+06 | Debbie James Does A Beach | 0 | |
| 2024-12-19 04:24:00 | VIEW | 0 | 172.56.186.149 | 1E+06 | Debbie James Does A Beach | 0 | |
| 2024-12-19 04:23:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:23:48 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-19 04:23:47 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-19 04:23:42 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-19 04:23:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ava Lange Does A 138 Water | 0 | |
| 2024-12-19 04:23:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:23:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:22:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:22:29 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jules Liesl does a risque | 0 | |
| 2024-12-19 04:22:22 | VIEW | 0 | 172.56.186.149 | 942340 | Jules Liesl shows off her sexy | 0 | |
| 2024-12-19 04:22:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jules Liesl flaunts her sexy | 0 | |
| 2024-12-19 04:22:17 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jules Liesl flaunts her sexy | 0 | |
| 2024-12-19 04:22:11 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jules Liesl Doing A 138 Water | 0 | |
| 2024-12-19 04:22:10 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jules Liesl Doing A 138 Water | 0 | |
| 2024-12-19 04:22:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:21:51 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A 138 | 0 | |
| 2024-12-19 04:21:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A | 0 | |
| 2024-12-19 04:21:45 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A | 0 | |
| 2024-12-19 04:21:03 | VIEW | 0 | 172.56.186.149 | 1E+06 | Denise Richards Takes Her | 0 | |
| 2024-12-19 04:20:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:08:51 | VIEW | 0 | 172.56.186.149 | 1E+06 | Daniel Craig Out For Lunch In | 0 | |
| 2024-12-19 04:08:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001444

| Date/Time | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 04:08:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Doing A 138 | 0 | |
| 2024-12-19 04:08:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Doing A 138 | 0 | |
| 2024-12-19 04:08:08 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A 138 | 0 | |
| 2024-12-19 04:08:07 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A 138 | 0 | |
| 2024-12-19 04:08:02 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A | 0 | |
| 2024-12-19 04:08:01 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charissa Littlejohn Does A | 0 | |
| 2024-12-19 04:07:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:07:29 | VIEW | 0 | 172.56.186.149 | 1E+06 | Daisy Lea Doing A 138 Water | 0 | |
| 2024-12-19 04:07:18 | VIEW | 0 | 172.56.186.149 | 482259 | *PREMIUM EXCLUSIVE* Daisy | 0 | |
| 2024-12-19 04:07:08 | VIEW | 0 | 172.56.186.149 | 1E+06 | Daisy Lea Does A Beach Photo | 0 | |
| 2024-12-19 04:07:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:06:42 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Melody Does A 138 | 0 | |
| 2024-12-19 04:06:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jessica Melody Does A 138 | 0 | |
| 2024-12-19 04:06:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:06:21 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sonya Cruz Shows Off Her Bikini | 0 | |
| 2024-12-19 04:06:20 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sonya Cruz Shows Off Her Bikini | 0 | |
| 2024-12-19 04:06:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:05:54 | VIEW | 0 | 172.56.186.149 | 926186 | Sarah Harris shows off her sexy | 0 | |
| 2024-12-19 04:05:53 | VIEW | 0 | 172.56.186.149 | 926186 | Sarah Harris shows off her sexy | 0 | |
| 2024-12-19 04:05:47 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sarah Harris Does A Photo | 0 | |
| 2024-12-19 04:05:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sarah Harris Does A Photo | 0 | |
| 2024-12-19 04:05:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | Sarah Harris Does A 138 Water | 0 | |
| 2024-12-19 04:05:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:04:51 | VIEW | 0 | 172.56.186.149 | 1E+06 | Leidi Mazo Doing A 138 Water | 0 | |
| 2024-12-19 04:04:50 | VIEW | 0 | 172.56.186.149 | 1E+06 | Leidi Mazo Doing A 138 Water | 0 | |
| 2024-12-19 04:04:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:03:43 | VIEW | 0 | 172.56.186.149 | 1E+06 | Bruna Tuna Does A Beach | 0 | |
| 2024-12-19 04:03:36 | VIEW | 0 | 172.56.186.149 | 1E+06 | Bruna Tuna Doing A 138 Water | 0 | |
| 2024-12-19 04:03:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Bruna Tuna Doing A 138 Water | 0 | |
| 2024-12-19 04:03:28 | VIEW | 0 | 172.56.186.149 | 1E+06 | Bruna Tuna Does A Beach | 0 | |
| 2024-12-19 04:03:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Bruna Tuna Does A Beach | 0 | |
| 2024-12-19 04:03:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 04:02:29 | VIEW | 0 | 172.56.186.149 | 1E+06 | Rob Dyrdek & Bryiana Noelle | 0 | |
| 2024-12-19 04:02:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001445

| Timestamp | Action | | IP Address | | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 04:01:05 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye Does A Beach | 0 | |
| 2024-12-19 04:00:34 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye Does A 138 Water | 0 | |
| 2024-12-19 04:00:17 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye Does A Photo | 0 | |
| 2024-12-19 03:59:56 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye Does A Photo | 2E+07 | BGUS_1069342_004 |
| 2024-12-19 03:59:28 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye Does A Photo | 0 | |
| 2024-12-19 03:59:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:58:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:57:16 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye, Kaili Thorne & | 0 | |
| 2024-12-19 03:57:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye, Kaili Thorne & | 0 | |
| 2024-12-19 03:57:09 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-19 03:57:04 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-19 03:57:03 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 | |
| 2024-12-19 03:56:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-19 03:56:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse Does A Beach | 0 | |
| 2024-12-19 03:56:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:55:56 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nausicaa wears a sexy Pink | 0 | |
| 2024-12-19 03:55:45 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nausicaa welcomes Damon | 0 | |
| 2024-12-19 03:55:37 | VIEW | 0 | 172.56.186.149 | 1E+06 | Redfoo Shoots A 138 Water Ad | 0 | |
| 2024-12-19 03:55:00 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-19 03:55:00 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-19 03:54:37 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Doing A 138 Water | 0 | |
| 2024-12-19 03:54:36 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Doing A 138 Water | 0 | |
| 2024-12-19 03:54:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A Beach Photo | 0 | |
| 2024-12-19 03:53:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-19 03:53:10 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-19 03:52:43 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A 138 Water | 0 | |
| 2024-12-19 03:52:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A Photo Shoot In | 0 | |
| 2024-12-19 03:52:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:50:54 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eddie Murphy & Paige Butcher | 0 | |
| 2024-12-19 03:50:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:49:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:49:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:48:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:48:01 | VIEW | 0 | 172.56.186.149 | 1E+06 | Val Fit flashes the flesh in a | 0 | |

BACKGRID001446

| Timestamp | Action | | IP | | Title | |
|---|---|---|---|---|---|---|
| 2024-12-19 03:47:32 | VIEW | 0 | 172.56.186.149 | 1E+06 | Val Fit makes a splash in the | 0 |
| 2024-12-19 03:47:00 | VIEW | 0 | 172.56.186.149 | 934732 | Val Fit shows off her stunning | 0 |
| 2024-12-19 03:46:35 | VIEW | 0 | 172.56.186.149 | 897009 | Val Fit shows off her bikini body | 0 |
| 2024-12-19 03:46:10 | VIEW | 0 | 172.56.186.149 | 1E+06 | Val Fit Does A Beach Photo | 0 |
| 2024-12-19 03:45:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Val Fit Shows Off Her Bikini | 0 |
| 2024-12-19 03:45:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Val Fit Does A 138 Water Photo | 0 |
| 2024-12-19 03:45:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:44:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:43:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:43:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:42:25 | VIEW | 0 | 172.56.186.149 | 1E+06 | Caya Hefner Shows Off Her | 0 |
| 2024-12-19 03:42:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Caya Hefner Does A Beach | 0 |
| 2024-12-19 03:42:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Caya Hefner Does A Beach | 0 |
| 2024-12-19 03:42:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:41:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:40:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kaili Thorne poses in a see- | 0 |
| 2024-12-19 03:40:45 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kaili Thorne poses in a see- | 0 |
| 2024-12-19 03:40:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kaili Thorne does a sexy | 0 |
| 2024-12-19 03:40:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kaili Thorne brings sexy action | 0 |
| 2024-12-19 03:40:04 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye, Kaili Thorne & | 0 |
| 2024-12-19 03:39:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 |
| 2024-12-19 03:39:20 | VIEW | 0 | 172.56.186.149 | 1E+06 | Eryn Krouse & Kaili Thorne Do A | 0 |
| 2024-12-19 03:39:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:38:01 | VIEW | 0 | 172.56.186.149 | 1E+06 | Natalia Skye & Kaili Thorne Do | 0 |
| 2024-12-19 03:37:48 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Doing A 138 | 0 |
| 2024-12-19 03:37:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Hethielly Beck Does A 138 | 0 |
| 2024-12-19 03:37:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nausicaa Does A 138 Water | 0 |
| 2024-12-19 03:37:16 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jenna Jenovich Has A New 138 | 0 |
| 2024-12-19 03:37:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:35:56 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae unveils her new | 0 |
| 2024-12-19 03:35:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae puts on a very sexy | 0 |
| 2024-12-19 03:35:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae puts on a very sexy | 0 |
| 2024-12-19 03:35:42 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae and Jeni Summers | 0 |
| 2024-12-19 03:35:33 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae shows off her | 0 |

BACKGRID001447

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-19 03:34:57 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae is a sultry babe in | 0 | |
| 2024-12-19 03:34:37 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae gets her t-shirt wet | 0 | |
| 2024-12-19 03:34:17 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae commands | 0 | |
| 2024-12-19 03:33:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae sets temperature | 0 | |
| 2024-12-19 03:33:54 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae sets temperature | 0 | |
| 2024-12-19 03:33:30 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae shows off her sexy | 0 | |
| 2024-12-19 03:33:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae poses in a Malibu | 0 | |
| 2024-12-19 03:33:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae poses in a Malibu | 0 | |
| 2024-12-19 03:32:52 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae joins the No Bra | 0 | |
| 2024-12-19 03:32:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae shows off her sexy | 0 | |
| 2024-12-19 03:31:48 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae rocks a sexy | 0 | |
| 2024-12-19 03:31:47 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae rocks a sexy | 0 | |
| 2024-12-19 03:31:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae does a sexy car | 0 | |
| 2024-12-19 03:31:01 | VIEW | 0 | 172.56.186.149 | 959924 | Khloe Terae and Kennedy | 0 | |
| 2024-12-19 03:30:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | 138 Water Unveils A New | 0 | |
| 2024-12-19 03:30:08 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-19 03:30:07 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-19 03:29:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae Does A 138 Water | 0 | |
| 2024-12-19 03:29:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Khloe Terae Posing In Front Of | 0 | |
| 2024-12-19 03:29:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:28:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:22:56 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yesenia Bustillo Doing A 138 | 0 | |
| 2024-12-19 03:22:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yesenia Bustillo Doing A 138 | 0 | |
| 2024-12-19 03:22:22 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yesenia Bustillo Poses For A 138 | 0 | |
| 2024-12-19 03:22:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:21:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Yesenia Bustillo Poses For A 138 | 0 | |
| 2024-12-19 03:18:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:18:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:18:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:18:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:17:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Marissa Everhart Does A Beach | 0 | |
| 2024-12-19 03:17:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:17:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:17:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001448

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 03:17:02 | VIEW | 0 | 172.56.186.149 | 2E+06 | Khloe Terae shoots with her | 0 | |
| 2024-12-19 03:16:30 | VIEW | 0 | 172.56.186.149 | 1E+06 | Allie Mason Doing A 138 Photo | 0 | |
| 2024-12-19 03:16:29 | VIEW | 0 | 172.56.186.149 | 1E+06 | Allie Mason Doing A 138 Photo | 0 | |
| 2024-12-19 03:16:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:16:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:14:49 | VIEW | 0 | 172.56.186.149 | 924683 | *EXCLUSIVE* 'Honey Boo Boo' | 0 | |
| 2024-12-19 03:14:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:14:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:13:33 | VIEW | 0 | 172.56.186.149 | 2E+06 | Christian Audigier Throws A | 0 | |
| 2024-12-19 03:13:32 | VIEW | 0 | 172.56.186.149 | 2E+06 | Christian Audigier Throws A | 0 | |
| 2024-12-19 03:13:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Christian Audigier & Nathalie | 0 | |
| 2024-12-19 03:13:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:12:35 | VIEW | 0 | 172.56.186.149 | 946046 | Tereza Jelinkova looks | 0 | |
| 2024-12-19 03:12:35 | VIEW | 0 | 172.56.186.149 | 946046 | Tereza Jelinkova looks | 0 | |
| 2024-12-19 03:12:18 | VIEW | 0 | 172.56.186.149 | 893993 | Tereza Jelinkova Stuns in new | 0 | |
| 2024-12-19 03:12:03 | VIEW | 0 | 172.56.186.149 | 918848 | Tereza Jelinkova Does Sexy 138 | 0 | |
| 2024-12-19 03:12:02 | VIEW | 0 | 172.56.186.149 | 918848 | Tereza Jelinkova Does Sexy 138 | 0 | |
| 2024-12-19 03:11:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tereza Jelinkova Does A 138 | 0 | |
| 2024-12-19 03:11:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tereza Jelinkova Does A 138 | 0 | |
| 2024-12-19 03:11:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:10:34 | VIEW | 0 | 172.56.186.149 | 1E+06 | Simon Rex & Nausicaa Do A 138 | 0 | |
| 2024-12-19 03:10:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Simon Rex & Nausicaa Do A 138 | 0 | |
| 2024-12-19 03:10:24 | VIEW | 0 | 172.56.186.149 | 2E+06 | Simon Rex grabs lunch at Ink | 0 | |
| 2024-12-19 03:09:57 | VIEW | 0 | 172.56.186.149 | 979011 | Simon Rex Picks Up His Classic | 0 | |
| 2024-12-19 03:09:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:08:57 | VIEW | 0 | 172.56.186.149 | 979018 | Shelly Scholten Doing A 138 | 0 | |
| 2024-12-19 03:08:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:08:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:07:58 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-19 03:07:57 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-19 03:07:57 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Nixx Does A Photo Shoot | 0 | |
| 2024-12-19 03:07:31 | VIEW | 0 | 172.56.186.149 | 979008 | Nikki Nixx Does A 138 Water | 0 | |
| 2024-12-19 03:07:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 03:06:50 | VIEW | 0 | 172.56.186.149 | 1E+06 | Semi-Exclusive... Joe Simpson | 0 | |

BACKGRID001449

| Date/Time | Action | | IP Address | ID | Title | |
|---|---|---|---|---|---|---|
| 2024-12-19 03:06:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:06:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:04:48 | VIEW | 0 | 172.56.186.149 | 979019 | Exclusive... First Pictures Of | 0 |
| 2024-12-19 03:03:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:03:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:03:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:03:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:02:42 | VIEW | 0 | 172.56.186.149 | 924652 | Tatiana Eriksen Puts On a Very | 0 |
| 2024-12-19 03:02:41 | VIEW | 0 | 172.56.186.149 | 924652 | Tatiana Eriksen Puts On a Very | 0 |
| 2024-12-19 03:02:17 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-19 03:02:16 | VIEW | 0 | 172.56.186.149 | 1E+06 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-19 03:01:42 | VIEW | 0 | 172.56.186.149 | 978999 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-19 03:01:41 | VIEW | 0 | 172.56.186.149 | 978999 | Tatiana Eriksen Doing A 138 | 0 |
| 2024-12-19 03:01:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 03:00:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:59:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:59:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:58:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:57:14 | VIEW | 0 | 172.56.186.149 | 966104 | Exclusive... Megan Fox & Brian | 0 |
| 2024-12-19 02:56:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:56:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:55:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:55:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:55:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:54:21 | VIEW | 0 | 172.56.186.149 | 967428 | Exclusive... Paris Hilton Out | 0 |
| 2024-12-19 02:53:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:52:15 | VIEW | 0 | 172.56.186.149 | 988438 | Injured Victor Ortiz Spends A | 0 |
| 2024-12-19 02:52:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:51:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:51:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:50:03 | VIEW | 0 | 172.56.186.149 | 979004 | Exclusive... Chelsea Handler | 0 |
| 2024-12-19 02:49:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:48:51 | VIEW | 0 | 172.56.186.149 | 979007 | Exclusive... Eddie Murphy & | 0 |
| 2024-12-19 02:48:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001450

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-19 02:47:42 | VIEW | 0 | 172.56.186.149 | 1E+06 | Anna Sophia Berglund Does A | 0 |
| 2024-12-19 02:47:16 | VIEW | 0 | 172.56.186.149 | 1E+06 | Anna Sophia Berglund Shows | 0 |
| 2024-12-19 02:46:49 | VIEW | 0 | 172.56.186.149 | 978997 | Anna Sophia Berglund Does A | 0 |
| 2024-12-19 02:46:49 | VIEW | 0 | 172.56.186.149 | 978997 | Anna Sophia Berglund Does A | 0 |
| 2024-12-19 02:46:48 | VIEW | 0 | 172.56.186.149 | 978997 | Anna Sophia Berglund Does A | 0 |
| 2024-12-19 02:46:15 | VIEW | 0 | 172.56.186.149 | 979393 | Anna Sophia Berglund Does A | 0 |
| 2024-12-19 02:46:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:45:21 | VIEW | 0 | 172.56.186.149 | 988401 | Exclusive... Eddie Murphy & | 0 |
| 2024-12-19 02:45:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:44:22 | VIEW | 0 | 172.56.186.149 | 979001 | Katy Evans Does A 138 Water | 0 |
| 2024-12-19 02:43:56 | VIEW | 0 | 172.56.186.149 | 979000 | Katy Evans Doing A 138 Water | 0 |
| 2024-12-19 02:43:20 | VIEW | 0 | 172.56.186.149 | 2E+06 | Blac Chyna and Toochi Kash | 0 |
| 2024-12-19 02:43:01 | VIEW | 0 | 172.56.186.149 | 2E+06 | Toochi Kash shows off her bikini | 0 |
| 2024-12-19 02:42:24 | VIEW | 0 | 172.56.186.149 | 1E+06 | Blac Chyna stuns in new | 0 |
| 2024-12-19 02:42:23 | VIEW | 0 | 172.56.186.149 | 1E+06 | Blac Chyna stuns in new | 0 |
| 2024-12-19 02:41:52 | VIEW | 0 | 172.56.186.149 | 889073 | Toochi Kash hits the red carpet | 0 |
| 2024-12-19 02:41:09 | VIEW | 0 | 172.56.186.149 | 973686 | Toochi Kash & Rudy Palm Do A | 0 |
| 2024-12-19 02:40:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Anastasia Nova Shows Off Her | 0 |
| 2024-12-19 02:39:52 | VIEW | 0 | 172.56.186.149 | 974739 | Anastasia Nova & Samantha Gill | 0 |
| 2024-12-19 02:39:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 02:38:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Playboy Playmate Charlie Riina | 0 |
| 2024-12-19 02:38:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Playboy Playmate Charlie Riina | 0 |
| 2024-12-19 02:38:37 | VIEW | 0 | 172.56.186.149 | 2E+06 | Playboy Model Charlie Riina | 0 |
| 2024-12-19 02:38:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:37:58 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina spends Christmas | 0 |
| 2024-12-19 02:37:58 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina spends Christmas | 0 |
| 2024-12-19 02:37:57 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina spends Christmas | 0 |
| 2024-12-19 02:37:36 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:37:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:37:34 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:37:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:36:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina looks sexy for a | 0 |
| 2024-12-19 02:36:37 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina gets wet and | 0 |
| 2024-12-19 02:36:19 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina dons a barely- | 0 |

BACKGRID001451

BACKGRID001452

| Timestamp | | | IP | Code | Description | |
|---|---|---|---|---|---|---|
| 2024-12-19 02:36:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina dons a barely- | 0 |
| 2024-12-19 02:36:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina dons a barely- | 0 |
| 2024-12-19 02:35:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina flaunts her | 0 |
| 2024-12-19 02:34:47 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:34:47 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:34:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 |
| 2024-12-19 02:34:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shoots a new | 0 |
| 2024-12-19 02:34:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shoots a new | 0 |
| 2024-12-19 02:34:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her | 0 |
| 2024-12-19 02:34:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her | 0 |
| 2024-12-19 02:34:15 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her | 0 |
| 2024-12-19 02:34:14 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her lithe | 0 |
| 2024-12-19 02:33:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Playboy Model Charlie Riina | 0 |
| 2024-12-19 02:33:37 | VIEW | 0 | 172.56.186.149 | 928665 | Playboy Model Charlie Riina | 0 |
| 2024-12-19 02:33:36 | VIEW | 0 | 172.56.186.149 | 928665 | Playboy Model Charlie Riina | 0 |
| 2024-12-19 02:33:35 | VIEW | 0 | 172.56.186.149 | 928665 | Charlie Riina braves the chill in | 0 |
| 2024-12-19 02:33:15 | VIEW | 0 | 172.56.186.149 | 918583 | Charlie Riina Poses For | 0 |
| 2024-12-19 02:32:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A 138 Photo | 0 |
| 2024-12-19 02:32:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-19 02:32:19 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-19 02:32:18 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Stops By Pink Dot | 0 |
| 2024-12-19 02:31:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Doing A 138 | 0 |
| 2024-12-19 02:31:31 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Doing A 138 | 0 |
| 2024-12-19 02:31:11 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Shows Off Her | 0 |
| 2024-12-19 02:30:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-19 02:30:29 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-19 02:30:09 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-19 02:29:42 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Photo | 0 |
| 2024-12-19 02:29:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina in Beverly Hills | 0 |
| 2024-12-19 02:28:56 | VIEW | 0 | 172.56.186.149 | 536510 | Charlie Riina Does A 138 Water | 0 |
| 2024-12-19 02:28:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-19 02:28:06 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Does A Beach | 0 |
| 2024-12-19 02:28:05 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina Shows Off Her | 0 |
| 2024-12-19 02:27:38 | VIEW | 0 | 172.56.186.149 | 988673 | Charlie Riina Shows Off Her | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 2024-12-19 02:27:14 | VIEW | 0 | 172.56.186.149 | 979017 | Charlie Riina Doing A 138 | 0 | |
| 2024-12-19 02:26:44 | VIEW | 0 | 172.56.186.149 | 979013 | Charlie Riina Doing A 138 | 0 | |
| 2024-12-19 02:26:20 | VIEW | 0 | 172.56.186.149 | 975657 | Charlie Riina Does A 138 Photo | 0 | |
| 2024-12-19 02:25:54 | VIEW | 0 | 172.56.186.149 | 975656 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-19 02:25:13 | VIEW | 0 | 172.56.186.149 | 973694 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-19 02:24:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-19 02:24:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 02:23:45 | VIEW | 0 | 172.56.186.149 | 918753 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-19 02:23:18 | VIEW | 0 | 172.56.186.149 | 975637 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-19 02:22:43 | VIEW | 0 | 172.56.186.149 | 973687 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-19 02:22:43 | VIEW | 0 | 172.56.186.149 | 973687 | Kaylee J Lavigne & Saab Marty | 0 | |
| 2024-12-19 02:22:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 02:21:49 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Does A 138 | 0 | |
| 2024-12-19 02:21:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-19 02:21:38 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-19 02:21:14 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Does A 138 | 0 | |
| 2024-12-19 02:20:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-19 02:20:22 | VIEW | 0 | 172.56.186.149 | 973692 | Renata Moesia Doing A 138 | 0 | |
| 2024-12-19 02:19:52 | VIEW | 0 | 172.56.186.149 | 975355 | Renata Moesia Shows Off Her | 0 | |
| 2024-12-19 02:19:02 | VIEW | 0 | 172.56.186.149 | 1E+06 | Ildiko Ferenczi shows off her | 0 | |
| 2024-12-19 02:18:30 | VIEW | 0 | 172.56.186.149 | 979002 | Ildiko Ferenczi Does A 138 | 0 | |
| 2024-12-19 02:18:29 | VIEW | 0 | 172.56.186.149 | 979002 | Ildiko Ferenczi Does A 138 | 0 | |
| 2024-12-19 02:17:59 | VIEW | 0 | 172.56.186.149 | 967885 | Ildiko Ferenczi Does A Photo | 0 | |
| 2024-12-19 02:17:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 02:17:05 | VIEW | 0 | 172.56.186.149 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-19 02:17:04 | VIEW | 0 | 172.56.186.149 | 973695 | Amanda Nicole Thomas Does A | 0 | |
| 2024-12-19 02:16:35 | VIEW | 0 | 172.56.186.149 | 967439 | Amanda Nicole Thomas Doing | 0 | |
| 2024-12-19 02:16:35 | VIEW | 0 | 172.56.186.149 | 967439 | Amanda Nicole Thomas Doing | 0 | |
| 2024-12-19 02:16:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 02:15:56 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-19 02:15:28 | VIEW | 0 | 172.56.186.149 | 979006 | Kerrie McMahon Does A 138 | 0 | |
| 2024-12-19 02:15:02 | VIEW | 0 | 172.56.186.149 | 988358 | Kerrie McMahon Does A Beach | 0 | |
| 2024-12-19 02:14:36 | VIEW | 0 | 172.56.186.149 | 975141 | Kerrie McMahon Does A Photo | 0 | |
| 2024-12-19 02:14:07 | VIEW | 0 | 172.56.186.149 | 973691 | Kerrie McMahon Doing A 138 | 0 | |

BACKGRID001453

BACKGRID001454

| Timestamp | Action | ID | Description | IP | Value |
|---|---|---|---|---|---|
| 2024-12-19 02:13:19 | VIEW | 967434 | Kerrie McMahon Doing A 138 | 172.56.186.149 | 0 |
| 2024-12-19 02:13:12 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:58:17 | VIEW | 1E+06 | Kayla Lewis Doing A 138 Water | 172.56.186.149 | 0 |
| 2024-12-19 01:57:35 | VIEW | 973689 | Kayla Lewis Doing A 138 Water | 172.56.186.149 | 0 |
| 2024-12-19 01:57:03 | VIEW | 967432 | Kayla Lewis Does A 138 Water | 172.56.186.149 | 0 |
| 2024-12-19 01:56:58 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:56:38 | VIEW | 2E+06 | Hethielly Beck & Camila Rayana | 172.56.186.149 | 0 |
| 2024-12-19 01:56:00 | VIEW | 1E+06 | Hethielly Beck Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:55:34 | VIEW | 1E+06 | Hethielly Beck Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:55:11 | VIEW | 978994 | Hethielly Beck Doing A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:54:45 | VIEW | 979103 | Hethielly Beck Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:54:24 | VIEW | 973737 | Hethielly Beck Shows Off Her | 172.56.186.149 | 0 |
| 2024-12-19 01:53:54 | VIEW | 967460 | Hethielly Beck Does A Beach | 172.56.186.149 | 0 |
| 2024-12-19 01:53:20 | VIEW | 967425 | Hethielly Beck Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:52:57 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:52:15 | VIEW | 959924 | Khloe Terae and Kennedy | 172.56.186.149 | 0 |
| 2024-12-19 01:51:39 | VIEW | 947369 | Kennedy Summers stuns in new | 172.56.186.149 | 0 |
| 2024-12-19 01:51:05 | VIEW | 979020 | Kennedy Summers Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:51:04 | VIEW | 979020 | Kennedy Summers Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:51:04 | VIEW | 979020 | Kennedy Summers Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:50:39 | VIEW | 967437 | Kennedy Summers Does A 138 | 172.56.186.149 | 0 |
| 2024-12-19 01:50:16 | VIEW | 971033 | Kennedy Summers Does A Sexy | 172.56.186.149 | 0 |
| 2024-12-19 01:50:16 | VIEW | 971033 | Kennedy Summers Does A Sexy | 172.56.186.149 | 0 |
| 2024-12-19 01:50:11 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:49:15 | VIEW | 967952 | Brendan Howry & Hannah | 172.56.186.149 | 0 |
| 2024-12-19 01:49:15 | VIEW | 967952 | Brendan Howry & Hannah | 172.56.186.149 | 0 |
| 2024-12-19 01:49:12 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:48:26 | VIEW | 967525 | Exclusive... Stomy Bugsy Films | 172.56.186.149 | 0 |
| 2024-12-19 01:47:54 | VIEW | 967426 | Exclusive... Stomy Bugsy & | 172.56.186.149 | 0 |
| 2024-12-19 01:47:21 | VIEW | 967430 | Exclusive... Stomy Bugsy & | 172.56.186.149 | 0 |
| 2024-12-19 01:46:37 | VIEW | 966217 | Exclusive... Stomy Bugsy & | 172.56.186.149 | 0 |
| 2024-12-19 01:46:32 | SEARCH | 0 | | 172.56.186.149 | 0 |
| 2024-12-19 01:45:32 | VIEW | 965750 | Exclusive... Christina Aguilera & | 172.56.186.149 | 0 |
| 2024-12-19 01:45:19 | SEARCH | 0 | | 172.56.186.149 | 0 |

| Date/Time | Action | | IP Address | ID | Description | |
|---|---|---|---|---|---|---|
| 2024-12-19 01:44:21 | VIEW | 0 | 172.56.186.149 | 1E+06 | Jadeon Stage Doing A 138 | 0 |
| 2024-12-19 01:43:44 | VIEW | 0 | 172.56.186.149 | 965803 | Jadeon Stage Does A 138 Water | 0 |
| 2024-12-19 01:42:57 | VIEW | 0 | 172.56.186.149 | 965798 | Jadeon Stage Does A 138 Water | 0 |
| 2024-12-19 01:42:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:41:09 | VIEW | 0 | 172.56.186.149 | 966377 | Nikki Lund & Veronica Dunne | 0 |
| 2024-12-19 01:41:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:40:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:39:26 | VIEW | 0 | 172.56.186.149 | 966378 | Nikki Lund & Rachel Rabin Shop | 0 |
| 2024-12-19 01:39:25 | VIEW | 0 | 172.56.186.149 | 966378 | Nikki Lund & Rachel Rabin Shop | 0 |
| 2024-12-19 01:39:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:38:06 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kayla Swift Does A Photo Shoot | 0 |
| 2024-12-19 01:37:58 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kayla Swift Does A Photo Shoot | 0 |
| 2024-12-19 01:37:13 | VIEW | 0 | 172.56.186.149 | 965808 | Kayla Swift Does A 138 Water | 0 |
| 2024-12-19 01:36:47 | VIEW | 0 | 172.56.186.149 | 965807 | Kayla Swift Does A 138 Water | 0 |
| 2024-12-19 01:36:18 | VIEW | 0 | 172.56.186.149 | 965804 | Kayla Swift Does A 138 Water | 0 |
| 2024-12-19 01:36:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:35:35 | VIEW | 0 | 172.56.186.149 | 965796 | Jenna Chapple Does A 138 | 0 |
| 2024-12-19 01:35:16 | VIEW | 0 | 172.56.186.149 | 965907 | Jenna Chapple Does A Beach | 0 |
| 2024-12-19 01:34:40 | VIEW | 0 | 172.56.186.149 | 965908 | Jenna Chapple Does A Desert | 0 |
| 2024-12-19 01:34:40 | VIEW | 0 | 172.56.186.149 | 965908 | Jenna Chapple Does A Desert | 0 |
| 2024-12-19 01:34:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:34:20 | VIEW | 0 | 172.56.186.149 | 1E+06 | Stefanie Knight Does A Beach | 0 |
| 2024-12-19 01:34:00 | VIEW | 0 | 172.56.186.149 | 966329 | Stefanie Knight Shows Off Her | 0 |
| 2024-12-19 01:32:58 | VIEW | 0 | 172.56.186.149 | 967431 | Stefanie Knight Does A 138 | 0 |
| 2024-12-19 01:32:50 | VIEW | 0 | 172.56.186.149 | 966329 | Stefanie Knight Shows Off Her | 0 |
| 2024-12-19 01:32:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:31:50 | VIEW | 0 | 172.56.186.149 | 967435 | Ela Rose Does A 138 Water | 0 |
| 2024-12-19 01:31:18 | VIEW | 0 | 172.56.186.149 | 966195 | Emma Hernan & Ela Rose Do A | 0 |
| 2024-12-19 01:30:48 | VIEW | 0 | 172.56.186.149 | 966643 | Ela Rose Does A Beach Photo | 0 |
| 2024-12-19 01:30:28 | VIEW | 0 | 172.56.186.149 | 965074 | Ela Rose Does A Photo Shoot In | 0 |
| 2024-12-19 01:30:02 | VIEW | 0 | 172.56.186.149 | 965797 | Ela Rose Does A 138 Water | 0 |
| 2024-12-19 01:29:46 | VIEW | 0 | 172.56.186.149 | 966643 | Ela Rose Does A Beach Photo | 0 |
| 2024-12-19 01:29:40 | VIEW | 0 | 172.56.186.149 | 965074 | Ela Rose Does A Photo Shoot In | 0 |
| 2024-12-19 01:29:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001455

| Date/Time | Action | | IP Address | ID | Title | | Code |
|---|---|---|---|---|---|---|---|
| 2024-12-19 01:28:44 | VIEW | 0 | 172.56.186.149 | 963952 | Elena Belle Does A Photo Shoot | 0 | |
| 2024-12-19 01:28:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:26:38 | VIEW | 0 | 172.56.186.149 | 966033 | Alexandra Eriksson Does A | 0 | |
| 2024-12-19 01:26:32 | VIEW | 0 | 172.56.186.149 | 964229 | Alexandra Eriksson Shows Off | 0 | |
| 2024-12-19 01:26:25 | VIEW | 0 | 172.56.186.149 | 964225 | Alexandra Eriksson Does A | 0 | |
| 2024-12-19 01:26:25 | VIEW | 0 | 172.56.186.149 | 964225 | Alexandra Eriksson Does A | 0 | |
| 2024-12-19 01:26:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:25:34 | VIEW | 0 | 172.56.186.149 | 2E+06 | Brina Chantal shows off her | 0 | |
| 2024-12-19 01:25:08 | VIEW | 0 | 172.56.186.149 | 967569 | Brina Chantal Does A Beach | 0 | |
| 2024-12-19 01:24:23 | VIEW | 0 | 172.56.186.149 | 965899 | Brina Chantal Does A Bikini | 0 | |
| 2024-12-19 01:24:01 | VIEW | 0 | 172.56.186.149 | 965899 | Brina Chantal Does A Bikini | 2E+07 | BGUS_965899_001 |
| 2024-12-19 01:23:57 | VIEW | 0 | 172.56.186.149 | 965899 | Brina Chantal Does A Bikini | 0 | |
| 2024-12-19 01:23:50 | VIEW | 0 | 172.56.186.149 | 964107 | Brina Chantal Does A Beach | 0 | |
| 2024-12-19 01:23:43 | VIEW | 0 | 172.56.186.149 | 964106 | Brina Chantal Does A Beach | 0 | |
| 2024-12-19 01:23:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:22:29 | VIEW | 0 | 172.56.186.149 | 970692 | Casper Smart Films A Fight For | 0 | |
| 2024-12-19 01:22:09 | VIEW | 0 | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 0 | |
| 2024-12-19 01:21:40 | VIEW | 0 | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 2E+07 | BGUS_965154_001 |
| 2024-12-19 01:21:34 | VIEW | 0 | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 0 | |
| 2024-12-19 01:21:34 | VIEW | 0 | 172.56.186.149 | 965154 | Exclusive... Lean, Mean Casper | 0 | |
| 2024-12-19 01:21:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:20:20 | VIEW | 0 | 172.56.186.149 | 964055 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-19 01:20:19 | VIEW | 0 | 172.56.186.149 | 964055 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-19 01:20:15 | VIEW | 0 | 172.56.186.149 | 964054 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-19 01:20:14 | VIEW | 0 | 172.56.186.149 | 964054 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-19 01:20:08 | VIEW | 0 | 172.56.186.149 | 964053 | Carmireli Does A Photo Shoot | 0 | |
| 2024-12-19 01:20:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:19:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:19:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Cassie Cardelle stuns in a | 0 | |
| 2024-12-19 01:19:05 | VIEW | 0 | 172.56.186.149 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-19 01:19:04 | VIEW | 0 | 172.56.186.149 | 965877 | Cassie Cardelle Does A Sexy 138 | 0 | |
| 2024-12-19 01:18:57 | VIEW | 0 | 172.56.186.149 | 964052 | Cassie Cardelle Does A Beach | 0 | |
| 2024-12-19 01:18:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:18:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001456

| Date/Time | Action | | IP Address | ID | Title | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-19 01:16:51 | VIEW | 0 | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 0 | |
| 2024-12-19 01:16:34 | VIEW | 0 | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 2E+07 | BGUS_968491_002 |
| 2024-12-19 01:16:15 | VIEW | 0 | 172.56.186.149 | 968491 | Caitlin O'Connor Does A Sexy | 0 | |
| 2024-12-19 01:15:37 | VIEW | 0 | 172.56.186.149 | 965943 | Caitlin O'Connor Does A Beach | 0 | |
| 2024-12-19 01:15:30 | VIEW | 0 | 172.56.186.149 | 964876 | Caitlin O'connor Does A Beach | 0 | |
| 2024-12-19 01:15:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:12:55 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:12:54 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:12:46 | VIEW | 0 | 172.56.186.149 | 1E+06 | Brazilian Model Kat Torres | 0 | |
| 2024-12-19 01:12:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:12:10 | VIEW | 0 | 172.56.186.149 | 1E+06 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-19 01:11:41 | VIEW | 0 | 172.56.186.149 | 973696 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:11:16 | VIEW | 0 | 172.56.186.149 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:11:15 | VIEW | 0 | 172.56.186.149 | 965811 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:10:52 | VIEW | 0 | 172.56.186.149 | 966838 | Kat Torres Does A Festive 138 | 0 | |
| 2024-12-19 01:10:27 | VIEW | 0 | 172.56.186.149 | 966837 | Kat Torres Models Swimwear In | 0 | |
| 2024-12-19 01:09:59 | VIEW | 0 | 172.56.186.149 | 966836 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-19 01:09:39 | VIEW | 0 | 172.56.186.149 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-19 01:09:12 | VIEW | 0 | 172.56.186.149 | 966835 | Kat Torres Does A Beach Photo | 2E+07 | BGUS_966835_002 |
| 2024-12-19 01:08:32 | VIEW | 0 | 172.56.186.149 | 966835 | Kat Torres Does A Beach Photo | 0 | |
| 2024-12-19 01:08:23 | VIEW | 0 | 172.56.186.149 | 966839 | Exclusive... Makeup Free Kat | 0 | |
| 2024-12-19 01:08:16 | VIEW | 0 | 172.56.186.149 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:08:15 | VIEW | 0 | 172.56.186.149 | 965284 | Kat Torres Does A 138 Water | 0 | |
| 2024-12-19 01:08:11 | VIEW | 0 | 172.56.186.149 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2024-12-19 01:08:10 | VIEW | 0 | 172.56.186.149 | 965283 | Kat Torres Does A Photo Shoot | 0 | |
| 2024-12-19 01:08:05 | VIEW | 0 | 172.56.186.149 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-19 01:08:04 | VIEW | 0 | 172.56.186.149 | 965281 | Kat Torres Shows Off Her Bikini | 0 | |
| 2024-12-19 01:07:56 | VIEW | 0 | 172.56.186.149 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2024-12-19 01:07:56 | VIEW | 0 | 172.56.186.149 | 965280 | Kat Torres Does A Bikini Photo | 0 | |
| 2024-12-19 01:07:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:07:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:07:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:07:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 01:07:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001457

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-19 01:06:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:06:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:05:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:05:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:05:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:05:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:04:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:04:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:03:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:03:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:02:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:02:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:01:20 | VIEW | 0 | 172.56.186.149 | 963906 | Abigail Ratchford Doing A 138 | 0 |
| 2024-12-19 01:01:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:01:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:01:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:00:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 01:00:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 00:59:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-19 00:58:54 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nikki Lund gets a surprise visit | 0 |
| 2024-12-19 00:58:54 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nikki Lund gets a surprise visit | 0 |
| 2024-12-19 00:58:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nikki Lund sports a sexy see- | 0 |
| 2024-12-19 00:58:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Nikki Lund sports a sexy see- | 0 |
| 2024-12-19 00:58:42 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Lund's wet t-shirt goes | 0 |
| 2024-12-19 00:58:36 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Lund shows off her sexy | 0 |
| 2024-12-19 00:58:35 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Lund shows off her sexy | 0 |
| 2024-12-19 00:58:30 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Lund showcases her | 0 |
| 2024-12-19 00:58:25 | VIEW | 0 | 172.56.186.149 | 1E+06 | Nikki Lund shows off her | 0 |
| 2024-12-19 00:57:38 | VIEW | 0 | 172.56.186.149 | 1E+06 | Joe Simpson Photographs Nikki | 0 |
| 2024-12-19 00:57:21 | VIEW | 0 | 172.56.186.149 | 1E+06 | Exclusive... Joe Simpson | 0 |
| 2024-12-19 00:56:44 | VIEW | 0 | 172.56.186.149 | 988321 | Style Fashion Week Fall/Winter | 0 |
| 2024-12-19 00:56:11 | VIEW | 0 | 172.56.186.149 | 988322 | Nikki Lund Steps Out In West | 0 |
| 2024-12-19 00:55:38 | VIEW | 0 | 172.56.186.149 | 975294 | Nikki Lund Shows Off Her Bikini | 0 |
| 2024-12-19 00:55:04 | VIEW | 0 | 172.56.186.149 | 975295 | Nikki Lund & Richie Sambora | 0 |

BACKGRID001458

| Timestamp | Action | | IP | | Content | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 00:54:33 | VIEW | 0 | 172.56.186.149 | 968385 | Nikki Lund Attends A 138 Water | 0 | |
| 2024-12-19 00:53:53 | VIEW | 0 | 172.56.186.149 | 968448 | Nikki Lund Shows Off Her Bikini | 0 | |
| 2024-12-19 00:53:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:53:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:52:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:52:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:52:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:52:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:52:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:50:13 | VIEW | 0 | 172.56.186.149 | 1E+06 | Redfoo Films A Snapchat Video | 0 | |
| 2024-12-19 00:50:07 | VIEW | 0 | 172.56.186.149 | 1E+06 | Redfoo's New 138 Water | 0 | |
| 2024-12-19 00:50:00 | VIEW | 0 | 172.56.186.149 | 1E+06 | Redfoo Shoots A 138 Water Ad | 0 | |
| 2024-12-19 00:49:52 | VIEW | 0 | 172.56.186.149 | 1E+06 | Redfoo Stops For Gas & A 138 | 0 | |
| 2024-12-19 00:49:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:49:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:48:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:48:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:48:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:48:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:47:17 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 00:47:13 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 2E+07 | BGUS_973991_002 |
| 2024-12-19 00:47:11 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 00:47:10 | VIEW | 0 | 172.56.186.149 | 973991 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 00:47:03 | VIEW | 0 | 172.56.186.149 | 967872 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 00:46:45 | VIEW | 0 | 172.56.186.149 | 967872 | Elizabeth Chevalier Does A | 2E+07 | BGUS_967872_002 |
| 2024-12-19 00:46:12 | VIEW | 0 | 172.56.186.149 | 967872 | Elizabeth Chevalier Does A | 0 | |
| 2024-12-19 00:46:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:45:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:45:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:45:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:45:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:44:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:44:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:44:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001459

| Timestamp | Action | | IP Address | ID | Title | | Asset |
|---|---|---|---|---|---|---|---|
| 2024-12-19 00:43:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:42:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:42:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:42:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:42:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:42:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:41:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:40:20 | VIEW | 0 | 172.56.186.149 | 2E+06 | DJ Colleen Shannon gets off an | 0 | |
| 2024-12-19 00:40:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | Colleen Shannon models for | 0 | |
| 2024-12-19 00:40:02 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does At 138 | 0 | |
| 2024-12-19 00:39:48 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does A 138 | 0 | |
| 2024-12-19 00:39:21 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does A 138 | 2E+07 | BGUS_1001293_014 |
| 2024-12-19 00:39:09 | VIEW | 0 | 172.56.186.149 | 1E+06 | Colleen Shannon Does A 138 | 0 | |
| 2024-12-19 00:38:52 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-19 00:38:03 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 2E+07 | BGUS_966705_001 |
| 2024-12-19 00:37:59 | VIEW | 0 | 172.56.186.149 | 966705 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-19 00:37:52 | VIEW | 0 | 172.56.186.149 | 965132 | Colleen Shannon Does A Beach | 0 | |
| 2024-12-19 00:37:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:37:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:37:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:37:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:36:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:36:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:35:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:35:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:35:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:34:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:33:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:33:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:33:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:31:57 | VIEW | 0 | 172.56.186.149 | 1E+06 | *PREMIUM-EXCLUSIVE* Lara | 0 | |
| 2024-12-19 00:31:40 | VIEW | 0 | 172.56.186.149 | 1E+06 | *PREMIUM-EXCLUSIVE* Lara | 2E+07 | BGUS_1142163_002 |
| 2024-12-19 00:31:34 | VIEW | 0 | 172.56.186.149 | 1E+06 | *PREMIUM-EXCLUSIVE* Lara | 0 | |
| 2024-12-19 00:31:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001460

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 00:31:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:30:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:30:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:29:32 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-19 00:28:42 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 2E+07 | BGUS_979010_001 |
| 2024-12-19 00:28:32 | VIEW | 0 | 172.56.186.149 | 979010 | Carmen Ortega Filming Her | 0 | |
| 2024-12-19 00:28:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:28:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:27:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:27:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:27:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:25:07 | VIEW | 0 | 172.56.186.149 | 967436 | Sam Sarpong & Amanda Cerny | 0 | |
| 2024-12-19 00:24:39 | VIEW | 0 | 172.56.186.149 | 1E+06 | Celebrities attend the Desert | 0 | |
| 2024-12-19 00:23:53 | VIEW | 0 | 172.56.186.149 | 1E+06 | Celebrities attend the Desert | 2E+07 | BGUS_1166385_001 |
| 2024-12-19 00:23:37 | VIEW | 0 | 172.56.186.149 | 1E+06 | Celebrities attend the Desert | 0 | |
| 2024-12-19 00:23:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:23:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:22:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:22:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:22:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:22:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:22:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:21:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:21:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:21:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:20:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:20:24 | VIEW | 0 | 172.56.186.149 | 155098 | LeAnn Rimes and Brandi | 0 | |
| 2024-12-19 00:19:20 | VIEW | 0 | 172.56.186.149 | 966377 | Nikki Lund & Veronica Dunne | 2E+07 | BGUS_966377_007 |
| 2024-12-19 00:19:14 | VIEW | 0 | 172.56.186.149 | 966377 | Nikki Lund & Veronica Dunne | 0 | |
| 2024-12-19 00:18:55 | VIEW | 0 | 172.56.186.149 | 966378 | Nikki Lund & Rachel Rabin Shop | 0 | |
| 2024-12-19 00:18:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:18:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:18:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:17:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001461

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 00:17:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:17:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:17:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:16:09 | VIEW | 0 | 172.56.186.149 | 966383 | Exclusive... Nikki Lund & Richie | 0 | |
| 2024-12-19 00:15:41 | VIEW | 0 | 172.56.186.149 | 966383 | Exclusive... Nikki Lund & Richie | 2E+07 | BGUS_966383_003 |
| 2024-12-19 00:15:34 | VIEW | 0 | 172.56.186.149 | 966383 | Exclusive... Nikki Lund & Richie | 0 | |
| 2024-12-19 00:14:22 | VIEW | 0 | 172.56.186.149 | 964666 | Richie Sambora & Nikki Lund | 2E+07 | BGUS_964666_002 |
| 2024-12-19 00:14:07 | VIEW | 0 | 172.56.186.149 | 964666 | Richie Sambora & Nikki Lund | 0 | |
| 2024-12-19 00:14:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:13:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:13:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:12:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:12:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:11:41 | VIEW | 0 | 172.56.186.149 | 1E+06 | Leilani Dowding & Her Model | 0 | |
| 2024-12-19 00:11:32 | VIEW | 0 | 172.56.186.149 | 1E+06 | Leilani Dowding & Her Model | 2E+07 | BGUS_1128659_008 |
| 2024-12-19 00:11:25 | VIEW | 0 | 172.56.186.149 | 1E+06 | Leilani Dowding & Her Model | 0 | |
| 2024-12-19 00:11:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:10:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:10:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:09:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:08:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:08:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:07:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-19 00:07:21 | VIEW | 0 | 172.56.186.149 | 165650 | Kayla Collins is raising | 0 | |
| 2024-12-19 00:00:41 | VIEW | 0 | 172.56.186.149 | 446334 | Sophie Monk gets pampered at | 0 | |
| 2024-12-19 00:00:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 23:58:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 23:57:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 23:56:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:43:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:42:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:41:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:41:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:39:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001462

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-18 22:38:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:37:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:36:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:35:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:33:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:31:52 | VIEW | 0 | 172.56.186.149 | 445999 | Eva Longoria is just starting her | 0 | |
| 2024-12-18 22:31:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:29:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:29:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:28:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:27:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:26:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:24:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:24:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:23:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:23:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:22:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:21:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:20:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:20:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:19:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:18:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:17:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:16:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:15:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:14:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:14:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:13:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 22:12:25 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Buys Beauty | 0 | |
| 2024-12-18 22:12:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 0 | |
| 2024-12-18 22:11:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 5E+07 | BGUS_2555017_015 |
| 2024-12-18 22:11:00 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 0 | |
| 2024-12-18 22:10:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Hits The Gym | 0 | |
| 2024-12-18 22:10:22 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Hits The Gym | 0 | |

BACKGRID001463

| Timestamp | Action | | IP | | Description | | Code |
|---|---|---|---|---|---|---|---|
| 2024-12-18 22:10:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Hits The Gym | 0 | |
| 2024-12-18 22:09:57 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Drops Off | 0 | |
| 2024-12-18 22:08:39 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Drops Off | 0 | |
| 2024-12-18 22:05:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 0 | |
| 2024-12-18 22:05:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 0 | |
| 2024-12-18 22:04:50 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Girls | 0 | |
| 2024-12-18 22:04:33 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Eats Dinner At | 0 | |
| 2024-12-18 22:03:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Eats Dinner At | 5E+07 | BGUS_2555049_005 |
| 2024-12-18 22:03:14 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Eats Dinner At | 0 | |
| 2024-12-18 22:02:54 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out And About | 0 | |
| 2024-12-18 22:02:26 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out And About | 5E+07 | BGUS_2555058_005 |
| 2024-12-18 22:02:25 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out And About | 5E+07 | BGUS_2555058_005 |
| 2024-12-18 22:01:40 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out And About | 0 | |
| 2024-12-18 22:00:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Picking | 0 | |
| 2024-12-18 21:59:49 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Picking | 0 | |
| 2024-12-18 21:58:53 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Kids | 0 | |
| 2024-12-18 21:58:52 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her Kids | 0 | |
| 2024-12-18 21:58:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Take The Kids To A | 0 | |
| 2024-12-18 21:58:29 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Take The Kids To A | 0 | |
| 2024-12-18 21:58:04 | SEARCH | 0 | 172.56.186.149 | 0 | | | |
| 2024-12-18 21:57:45 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Take The Kids To A | 0 | |
| 2024-12-18 21:55:44 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Take The Kids To A | 0 | |
| 2024-12-18 21:54:33 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Out For Lunch In | 0 | |
| 2024-12-18 21:54:24 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben & Jen Out For Lunch In | 0 | |
| 2024-12-18 21:53:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Getting A | 0 | |
| 2024-12-18 21:52:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Getting A | 5E+07 | BGUS_2555569_001 |
| 2024-12-18 21:52:28 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Getting A | 0 | |
| 2024-12-18 21:51:32 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Squeezes in | 0 | |
| 2024-12-18 21:50:18 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out And About | 0 | |
| 2024-12-18 21:49:53 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her | 0 | |
| 2024-12-18 21:45:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her | 5E+07 | BGUS_2555610_004 |
| 2024-12-18 21:44:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Takes Her | 0 | |
| 2024-12-18 21:43:32 | SEARCH | 0 | 172.56.186.149 | 0 | | | |
| 2024-12-18 21:42:57 | SEARCH | 0 | 172.56.186.149 | 0 | | | |

BACKGRID001464

| Date/Time | Action | | IP Address | ID | Description | | Filename |
|---|---|---|---|---|---|---|---|
| 2024-12-18 21:41:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:41:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:40:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:33:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:32:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:21:55 | VIEW | 0 | 172.56.186.149 | 165814 | *EXCLUSIVE* Julianne Hough | 0 | |
| 2024-12-18 21:21:25 | VIEW | 0 | 172.56.186.149 | 165814 | *EXCLUSIVE* Julianne Hough | 3E+06 | AG_009327_016 |
| 2024-12-18 21:21:14 | VIEW | 0 | 172.56.186.149 | 165814 | *EXCLUSIVE* Julianne Hough | 0 | |
| 2024-12-18 21:19:43 | VIEW | 0 | 172.56.186.149 | 166149 | Jesse Metcalfe and Cara | 0 | |
| 2024-12-18 21:15:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:14:59 | VIEW | 0 | 172.56.186.149 | 157051 | Jesse Metcalfe and Cara | 0 | |
| 2024-12-18 21:14:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:10:22 | VIEW | 0 | 172.56.186.149 | 152290 | Cara Santana and her Pup go on | 0 | |
| 2024-12-18 21:05:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:04:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:03:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:01:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:01:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:00:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 21:00:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:58:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:58:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:54:17 | VIEW | 0 | 172.56.186.149 | 884113 | *EXCLUSIVE* Jesse Metcalfe | 0 | |
| 2024-12-18 20:53:53 | VIEW | 0 | 172.56.186.149 | 884113 | *EXCLUSIVE* Jesse Metcalfe | 2E+07 | BGUS_884113_001 |
| 2024-12-18 20:53:49 | VIEW | 0 | 172.56.186.149 | 884113 | *EXCLUSIVE* Jesse Metcalfe | 0 | |
| 2024-12-18 20:51:00 | VIEW | 0 | 172.56.186.149 | 165780 | Julianne Hough has some fun | 0 | |
| 2024-12-18 20:50:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:50:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:49:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:49:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:48:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:45:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:43:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 20:43:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001465

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-18 20:35:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Alessandra | 7E+07 | BGUS_3110189_001 |
| 2024-12-18 20:35:07 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Alessandra | 0 | |
| 2024-12-18 20:35:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 17:36:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 12:58:59 | VIEW | 0 | 172.56.120.80 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 3E+07 | BGUS_1278687_002 |
| 2024-12-18 12:58:56 | VIEW | 0 | 172.56.120.80 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2024-12-18 12:58:55 | VIEW | 0 | 172.56.120.80 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2024-12-18 12:58:45 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:53:48 | VIEW | 0 | 172.56.120.80 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204052_012 |
| 2024-12-18 12:53:34 | VIEW | 0 | 172.56.120.80 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2024-12-18 12:53:21 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:52:38 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:47:51 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears at Lisa Kline | 6E+07 | BGUS_2582929_001 |
| 2024-12-18 12:47:46 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears at Lisa Kline | 0 | |
| 2024-12-18 12:47:28 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:46:36 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:44:56 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Shops For | 0 | |
| 2024-12-18 12:44:56 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Shops For | 0 | |
| 2024-12-18 12:44:10 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Leaving Beverly | 0 | |
| 2024-12-18 12:43:27 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Leaving Beverly | 6E+07 | BGUS_2587290_009 |
| 2024-12-18 12:42:55 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Leaving Beverly | 0 | |
| 2024-12-18 12:42:08 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Out For Sushi | 0 | |
| 2024-12-18 12:42:08 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney Spears Out For Sushi | 0 | |
| 2024-12-18 12:41:59 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney premieres her colorful | 0 | |
| 2024-12-18 12:41:59 | VIEW | 0 | 172.56.120.80 | 3E+06 | Britney premieres her colorful | 0 | |
| 2024-12-18 12:40:16 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 12:33:58 | SEARCH | 0 | 172.56.120.80 | 0 | | 0 | |
| 2024-12-18 09:55:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:55:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:54:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:54:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:54:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:54:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:54:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001466



| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-18 09:53:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:53:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:53:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:53:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:53:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:53:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:52:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:52:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:52:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:52:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:52:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:51:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:51:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:51:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:51:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:50:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:50:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:50:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:50:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:50:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:49:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:48:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:48:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:48:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:48:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:47:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:47:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:47:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:46:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:46:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:45:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:45:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:45:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:45:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001467

Case 2:25-cv-02757-FLA-MBK   Document 130-2   Filed 07/31/26   Page 143 of 215   Page ID #:2769

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-18 09:44:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:44:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:44:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:44:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:43:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:43:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:43:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:41:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:41:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:41:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:41:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:41:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:40:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:39:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:39:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:39:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:39:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:39:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:38:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:37:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:37:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:37:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:36:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-18 09:36:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001468

| Timestamp | Action | | IP Address | ID | Description | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-18 09:36:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:36:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:36:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:35:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:35:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:35:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:35:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:35:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:34:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:34:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:34:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:34:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:34:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:33:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:33:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:33:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:33:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:32:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-18 09:32:48 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 23:14:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-12-17 23:14:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-12-17 23:14:11 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-12-17 23:14:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 23:11:43 | VIEW | 0 | 172.56.186.149 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 2E+07 | BGUS_919127_040 |
| 2024-12-17 23:11:33 | VIEW | 0 | 172.56.186.149 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-12-17 23:11:31 | VIEW | 0 | 172.56.186.149 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-12-17 23:11:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 23:08:01 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 | |
| 2024-12-17 23:07:59 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina shows off her sexy | 0 | |
| 2024-12-17 23:07:46 | VIEW | 0 | 172.56.186.149 | 973694 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-17 23:07:24 | VIEW | 0 | 172.56.186.149 | 973694 | Charlie Riina Does A 138 Water | 2E+07 | BGUS_973694_003 |
| 2024-12-17 23:07:22 | VIEW | 0 | 172.56.186.149 | 973694 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-17 23:07:21 | VIEW | 0 | 172.56.186.149 | 973694 | Charlie Riina Does A 138 Water | 0 | |
| 2024-12-17 23:07:16 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina On the Set Of A | 0 | |

BACKGRID001469

| Date/Time | Action | | IP Address | ID | Title | | Filename |
|---|---|---|---|---|---|---|---|
| 2024-12-17 23:06:33 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina On the Set Of A | 2E+07 | BGUS_1020932_009 |
| 2024-12-17 23:06:28 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-17 23:06:26 | VIEW | 0 | 172.56.186.149 | 1E+06 | Charlie Riina On the Set Of A | 0 | |
| 2024-12-17 23:06:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 16:39:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 16:31:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 15:19:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 15:19:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 14:59:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 14:59:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 13:25:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | *PREMIUM-EXCLUSIVE* Ben | 5E+07 | BGUS_2436537_005 |
| 2024-12-17 13:25:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | *PREMIUM-EXCLUSIVE* Ben | 0 | |
| 2024-12-17 12:28:47 | VIEW | 0 | 172.56.186.149 | 967436 | Sam Sarpong & Amanda Cerny | 2E+07 | BGUS_967436_004 |
| 2024-12-17 12:28:24 | VIEW | 0 | 172.56.186.149 | 967436 | Sam Sarpong & Amanda Cerny | 0 | |
| 2024-12-17 12:26:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:24:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:24:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:20:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:20:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:19:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:18:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:17:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:16:29 | VIEW | 0 | 172.56.186.149 | 975036 | *EXCLUSIVE* Kurt Russell On | 0 | |
| 2024-12-17 12:15:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:14:05 | VIEW | 0 | 172.56.186.149 | 966105 | Exclusive... Harrison Ford Picks | 0 | |
| 2024-12-17 12:14:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 12:13:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:40:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:39:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:39:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:39:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:39:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:06:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:03:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-17 11:02:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 11:02:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 10:49:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 10:48:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 09:54:45 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2792664_001 |
| 2024-12-17 09:54:42 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-17 08:34:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Sofia Richie | 6E+07 | BGUS_2692045_001 |
| 2024-12-17 08:33:53 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Sofia Richie | 0 | |
| 2024-12-17 08:33:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-17 08:33:43 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 16:34:21 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 16:34:21 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 16:34:09 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 16:33:53 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 16:33:52 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 16:33:42 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 16:33:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 16:04:05 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 5E+07 | BGUS_2129547_017 |
| 2024-12-16 16:03:50 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 16:03:50 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 16:03:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 16:03:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 15:59:40 | VIEW | 0 | 172.56.186.149 | 492400 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 15:58:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 15:46:11 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 5E+07 | BGUS_2225313_001 |
| 2024-12-16 15:46:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2024-12-16 15:46:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 15:45:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 15:45:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 15:33:37 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney's back in LA | 0 | |
| 2024-12-16 15:30:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears and New Beau | 0 | |
| 2024-12-16 15:30:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 11:14:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 11:13:50 | VIEW | 0 | 172.56.186.149 | 3E+06 | Happy couple Reese | 0 | |

BACKGRID001471

| Timestamp | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-16 11:12:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 11:09:44 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 11:08:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 10:59:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 10:38:57 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 5E+07 | BGUS_2129547_018 |
| 2024-12-16 10:38:21 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:38:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:37:27 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 5E+07 | BGUS_2129536_006 |
| 2024-12-16 10:37:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:37:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:36:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 5E+07 | BGUS_2129547_015 |
| 2024-12-16 10:36:00 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:35:46 | VIEW | 0 | 172.56.186.149 | 2E+06 | Actress Angelina Jolie Back In | 0 | |
| 2024-12-16 10:35:29 | VIEW | 0 | 172.56.186.149 | 492265 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:34:51 | VIEW | 0 | 172.56.186.149 | 492690 | ANGELINA JOLIE ON SET | 0 | |
| 2024-12-16 10:34:36 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:33:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 5E+07 | BGUS_2129536_004 |
| 2024-12-16 10:32:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:31:54 | VIEW | 0 | 172.56.186.149 | 492265 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:31:33 | VIEW | 0 | 172.56.186.149 | 492265 | ANGELINA JOLIE FILMING "THE | 9E+06 | AG_492265_001 |
| 2024-12-16 10:31:31 | VIEW | 0 | 172.56.186.149 | 492265 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:31:10 | VIEW | 0 | 172.56.186.149 | 2E+06 | Actress Angelina Jolie Back In | 0 | |
| 2024-12-16 10:30:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | Actress Angelina Jolie Back In | 5E+07 | BGUS_2129556_001 |
| 2024-12-16 10:30:52 | VIEW | 0 | 172.56.186.149 | 2E+06 | Actress Angelina Jolie Back In | 0 | |
| 2024-12-16 10:30:45 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:30:19 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 5E+07 | BGUS_2129547_002 |
| 2024-12-16 10:30:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:30:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On The Set Of | 0 | |
| 2024-12-16 10:30:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:29:49 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 5E+07 | BGUS_2129536_001 |
| 2024-12-16 10:29:46 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie Shines on the Set | 0 | |
| 2024-12-16 10:29:39 | VIEW | 0 | 172.56.186.149 | 492460 | ANGELINA JOLIE ON SET | 0 | |
| 2024-12-16 10:29:19 | VIEW | 0 | 172.56.186.149 | 492460 | ANGELINA JOLIE ON SET | 9E+06 | AG_492460_002 |
| 2024-12-16 10:29:16 | VIEW | 0 | 172.56.186.149 | 492460 | ANGELINA JOLIE ON SET | 0 | |

BACKGRID001472

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-16 10:29:08 | VIEW | 0 | 172.56.186.149 | 492402 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:28:41 | VIEW | 0 | 172.56.186.149 | 492402 | ANGELINA JOLIE FILMING "THE | 9E+06 | AG_492402_002 |
| 2024-12-16 10:28:38 | VIEW | 0 | 172.56.186.149 | 492402 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:27:37 | VIEW | 0 | 172.56.186.149 | 492400 | ANGELINA JOLIE FILMING "THE | 0 | |
| 2024-12-16 10:23:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | Stars On Set Of "The Lincoln | 6E+07 | BGUS_2801719_001 |
| 2024-12-16 10:22:06 | VIEW | 0 | 172.56.186.149 | 3E+06 | Stars On Set Of "The Lincoln | 0 | |
| 2024-12-16 10:21:38 | VIEW | 0 | 172.56.186.149 | 3E+06 | Stars On Set Of "The Lincoln | 6E+07 | BGUS_2801719_001 |
| 2024-12-16 10:21:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | Stars On Set Of "The Lincoln | 0 | |
| 2024-12-16 10:21:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 10:18:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 10:10:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 10:10:41 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 5E+07 | BGUS_2203998_013 |
| 2024-12-16 10:10:35 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 10:10:35 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 10:10:17 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 10:09:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 10:09:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Watching His Kids | 0 | |
| 2024-12-16 10:08:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 0 | |
| 2024-12-16 09:57:56 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 5E+07 | BGUS_2205461_001 |
| 2024-12-16 09:57:54 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 0 | |
| 2024-12-16 09:55:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2024-12-16 09:54:15 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom And Katie watch Connor | 5E+07 | BGUS_2205440_001 |
| 2024-12-16 09:54:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom And Katie watch Connor | 0 | |
| 2024-12-16 09:53:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie root for their | 0 | |
| 2024-12-16 09:53:30 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie root for their | 5E+07 | BGUS_2205446_001 |
| 2024-12-16 09:53:19 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie root for their | 0 | |
| 2024-12-16 09:53:00 | VIEW | 0 | 172.56.186.149 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2024-12-16 09:52:11 | VIEW | 0 | 172.56.186.149 | 2E+06 | TomKat Look Happy at Soccer | 5E+07 | BGUS_2205467_001 |
| 2024-12-16 09:52:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | TomKat Look Happy at Soccer | 0 | |
| 2024-12-16 09:51:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 0 | |
| 2024-12-16 09:51:38 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 5E+07 | BGUS_2205461_001 |
| 2024-12-16 09:51:36 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise, Katie Holmes | 0 | |
| 2024-12-16 09:51:28 | VIEW | 0 | 172.56.186.149 | 2E+06 | Hot couple Tom Cruise & Katie | 0 | |
| 2024-12-16 09:51:10 | VIEW | 0 | 172.56.186.149 | 2E+06 | Hot couple Tom Cruise & Katie | 5E+07 | BGUS_2205453_003 |

BACKGRID001473

| Date/Time | Action | | IP Address | | Description | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-16 09:51:04 | VIEW | 0 | 172.56.186.149 | 2E+06 | Hot couple Tom Cruise & Katie | 0 | |
| 2024-12-16 09:51:04 | VIEW | 0 | 172.56.186.149 | 2E+06 | Hot couple Tom Cruise & Katie | 0 | |
| 2024-12-16 09:50:57 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie hit the greens | 0 | |
| 2024-12-16 09:50:38 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie hit the greens | 5E+07 | BGUS_2206298_001 |
| 2024-12-16 09:50:36 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom and Katie hit the greens | 0 | |
| 2024-12-16 09:50:05 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 09:48:44 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 5E+07 | BGUS_2204007_045 |
| 2024-12-16 09:48:30 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 09:47:15 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:46:57 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 5E+07 | BGUS_2204003_001 |
| 2024-12-16 09:46:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:46:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:46:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:46:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:46:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 5E+07 | BGUS_2203998_003 |
| 2024-12-16 09:46:09 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:45:49 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:45:06 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 5E+07 | BGUS_2204015_001 |
| 2024-12-16 09:44:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | Newlyweds Tom Cruise and | 0 | |
| 2024-12-16 09:44:46 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 09:44:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 5E+07 | BGUS_2204007_001 |
| 2024-12-16 09:44:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | Katie Holmes is skinny, skinny, | 0 | |
| 2024-12-16 09:39:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:33:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:32:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:32:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:32:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:32:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:31:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:31:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:30:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:30:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:29:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:29:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001474

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-16 09:28:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:27:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:27:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:27:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:26:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:26:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:26:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:26:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:25:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:24:31 | VIEW | 0 | 172.56.186.149 | 2E+06 | Celebrities attend the | 0 | |
| 2024-12-16 09:24:07 | VIEW | 0 | 172.56.186.149 | 2E+06 | Celebrities attend the | 5E+07 | BGUS_2144463_001 |
| 2024-12-16 09:24:05 | VIEW | 0 | 172.56.186.149 | 2E+06 | Celebrities attend the | 0 | |
| 2024-12-16 09:23:22 | VIEW | 0 | 172.56.186.149 | 2E+06 | Celebrities attend the | 5E+07 | BGUS_2144463_003 |
| 2024-12-16 09:23:03 | VIEW | 0 | 172.56.186.149 | 2E+06 | Celebrities attend the | 0 | |
| 2024-12-16 09:22:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:22:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:21:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:21:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:21:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:20:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:20:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:20:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:19:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:19:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:19:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:18:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:18:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:16:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:15:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:15:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:15:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:15:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:15:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:14:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001475

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-16 09:14:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:14:07 | VIEW | 0 | 172.56.186.149 | 3E+06 | 90210 actresses Jessica | 0 | |
| 2024-12-16 09:13:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:13:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 09:12:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | Robert Downey Jr. takes his | 6E+07 | BGUS_2901439_002 |
| 2024-12-16 09:12:37 | VIEW | 0 | 172.56.186.149 | 3E+06 | Robert Downey Jr. takes his | 0 | |
| 2024-12-16 09:10:08 | VIEW | 0 | 172.56.186.149 | 954624 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-12-16 09:09:36 | VIEW | 0 | 172.56.186.149 | 954624 | *EXCLUSIVE* Rihanna And | 2E+07 | BGUS_954624_004 |
| 2024-12-16 09:09:27 | VIEW | 0 | 172.56.186.149 | 954624 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-12-16 09:09:11 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-12-16 09:01:43 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Rihanna And | 3E+07 | BGUS_1462936_001 |
| 2024-12-16 09:01:12 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-12-16 08:59:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:55:14 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:52:24 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825288_008 |
| 2024-12-16 08:47:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:46:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825288_001 |
| 2024-12-16 08:46:38 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:44:47 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:42:57 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2823817_001 |
| 2024-12-16 08:42:41 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:40:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Kids | 0 | |
| 2024-12-16 08:37:43 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Kids | 6E+07 | BGUS_2823843_001 |
| 2024-12-16 08:37:29 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Kids | 0 | |
| 2024-12-16 08:36:31 | VIEW | 0 | 172.56.186.149 | 3E+06 | Reese Witherspoon Looking | 0 | |
| 2024-12-16 08:34:27 | VIEW | 0 | 172.56.186.149 | 3E+06 | Reese Witherspoon Looking | 6E+07 | BGUS_2825877_001 |
| 2024-12-16 08:34:13 | VIEW | 0 | 172.56.186.149 | 3E+06 | Reese Witherspoon Looking | 0 | |
| 2024-12-16 08:33:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Reese Witherspoon Looking | 6E+07 | BGUS_2825877_001 |
| 2024-12-16 08:33:32 | VIEW | 0 | 172.56.186.149 | 3E+06 | Reese Witherspoon Looking | 0 | |
| 2024-12-16 08:31:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Ryan | 0 | |
| 2024-12-16 08:30:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Ryan | 6E+07 | BGUS_2825896_001 |
| 2024-12-16 08:30:30 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese and Ryan | 0 | |
| 2024-12-16 08:29:46 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:27:31 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2825263_001 |

BACKGRID001476

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-16 08:27:14 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:26:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:26:02 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:23:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2823940_003 |
| 2024-12-16 08:22:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:22:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-12-16 08:22:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:22:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:22:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:20:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:20:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:20:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:17:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:16:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:16:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:15:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:15:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:15:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:13:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:12:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:11:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:09:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:09:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-16 08:08:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:32:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:30:12 | VIEW | 0 | 172.56.186.149 | 3E+06 | Does Liev look  buffed enough | 6E+07 | BGUS_2908220_006 |
| 2024-12-15 22:29:58 | VIEW | 0 | 172.56.186.149 | 3E+06 | Does Liev look  buffed enough | 0 | |
| 2024-12-15 22:29:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:27:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:26:53 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Domonic | 0 | |
| 2024-12-15 22:25:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:22:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:22:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:22:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001477

| Date/Time | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-12-15 22:21:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:20:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:20:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:20:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:19:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:19:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-15 22:19:28 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:07:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-12-14 21:06:03 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Nicole Richie | 4E+07 | BGUS_1679936_001 |
| 2024-12-14 21:06:00 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-12-14 21:04:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:03:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:03:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:03:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:02:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:02:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 21:00:25 | VIEW | 0 | 172.56.186.149 | 608685 | MISCHA BARTON AND HER | 0 | |
| 2024-12-14 21:00:19 | VIEW | 0 | 172.56.186.149 | 608584 | MISCHA AND CISCO ON THE | 0 | |
| 2024-12-14 21:00:12 | VIEW | 0 | 172.56.186.149 | 608584 | MISCHA AND CISCO ON THE | 1E+07 | AG_608584_012 |
| 2024-12-14 21:00:05 | VIEW | 0 | 172.56.186.149 | 608584 | MISCHA AND CISCO ON THE | 0 | |
| 2024-12-14 21:00:04 | VIEW | 0 | 172.56.186.149 | 608584 | MISCHA AND CISCO ON THE | 0 | |
| 2024-12-14 20:57:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:57:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:57:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:56:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:56:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:56:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:56:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:55:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:55:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:55:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:55:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:54:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:54:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001478

| Date/Time | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2024-12-14 20:53:22 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben and Matt's Father's Day in | 0 | |
| 2024-12-14 20:50:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben and Matt's Father's Day in | 5E+07 | BGUS_2404838_001 |
| 2024-12-14 20:50:44 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben and Matt's Father's Day in | 0 | |
| 2024-12-14 20:50:43 | VIEW | 0 | 172.56.186.149 | 2E+06 | Ben and Matt's Father's Day in | 0 | |
| 2024-12-14 20:46:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Actor Matthew McConaughey | 6E+07 | BGUS_2786808_003 |
| 2024-12-14 20:46:21 | VIEW | 0 | 172.56.186.149 | 3E+06 | Actor Matthew McConaughey | 0 | |
| 2024-12-14 20:46:02 | VIEW | 0 | 172.56.186.149 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2024-12-14 20:41:19 | VIEW | 0 | 172.56.186.149 | 3E+06 | Life's a beach for Matthew | 6E+07 | BGUS_2786816_022 |
| 2024-12-14 20:41:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2024-12-14 20:39:16 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:39:16 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:39:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:38:20 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2791901_002 |
| 2024-12-14 20:38:13 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:38:12 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:37:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:37:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 6E+07 | BGUS_2792664_001 |
| 2024-12-14 20:37:18 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-12-14 20:34:49 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey and | 6E+07 | BGUS_2785826_038 |
| 2024-12-14 20:34:40 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey and | 0 | |
| 2024-12-14 20:34:13 | VIEW | 0 | 172.56.186.149 | 3E+06 | Matthew McConaughey and | 0 | |
| 2024-12-14 20:33:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:33:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:32:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:32:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:27:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:27:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:26:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:26:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:26:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:26:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:25:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:25:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:24:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001479

| Timestamp | Action | | IP Address | | Title | | Reference |
|---|---|---|---|---|---|---|---|
| 2024-12-14 20:24:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:24:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:23:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:23:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:22:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:22:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:22:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:21:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:21:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:20:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:20:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:20:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:19:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:19:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:18:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:18:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:16:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:16:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:14:41 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Moss Hides A Cold Sore at | 0 | |
| 2024-12-14 20:12:51 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Moss Hides A Cold Sore at | 3E+07 | BGUS_1605540_003 |
| 2024-12-14 20:12:48 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Moss Hides A Cold Sore at | 0 | |
| 2024-12-14 20:12:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:11:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:11:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:08:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:07:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:07:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:07:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:07:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:06:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:05:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:04:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:04:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 20:03:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001480

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-14 20:02:38 | VIEW | 0 | 172.56.186.149 | 1E+06 | John Mayer Stops To Get Gas | 2E+07 | BGUS_1074022_014 |
| 2024-12-14 20:02:30 | VIEW | 0 | 172.56.186.149 | 1E+06 | John Mayer Stops To Get Gas | 0 | |
| 2024-12-14 19:59:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:59:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:58:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:58:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:53:29 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2024-12-14 19:52:34 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204043_003 |
| 2024-12-14 19:52:31 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2024-12-14 19:52:04 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2024-12-14 19:51:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 5E+07 | BGUS_2204052_001 |
| 2024-12-14 19:51:08 | VIEW | 0 | 172.56.186.149 | 2E+06 | The A List Stars Are Out At "The | 0 | |
| 2024-12-14 19:50:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:50:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:49:37 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jim Carrey Does His Best Borat | 0 | |
| 2024-12-14 19:49:03 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jim Carrey Does His Best Borat | 4E+07 | BGUS_1653834_002 |
| 2024-12-14 19:49:01 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jim Carrey Does His Best Borat | 0 | |
| 2024-12-14 19:48:55 | VIEW | 0 | 172.56.186.149 | 497402 | JIM CARREY takes a walk on the | 0 | |
| 2024-12-14 19:48:29 | VIEW | 0 | 172.56.186.149 | 497402 | JIM CARREY takes a walk on the | 9E+06 | AG_497402_002 |
| 2024-12-14 19:48:23 | VIEW | 0 | 172.56.186.149 | 497402 | JIM CARREY takes a walk on the | 0 | |
| 2024-12-14 19:47:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:47:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:47:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:46:22 | VIEW | 0 | 172.56.186.149 | 3E+06 | 90210 actresses Jessica | 0 | |
| 2024-12-14 19:45:56 | VIEW | 0 | 172.56.186.149 | 3E+06 | 90210 actresses Jessica | 6E+07 | BGUS_2919578_001 |
| 2024-12-14 19:45:48 | VIEW | 0 | 172.56.186.149 | 3E+06 | 90210 actresses Jessica | 0 | |
| 2024-12-14 19:45:29 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 0 | |
| 2024-12-14 19:43:52 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 6E+07 | BGUS_2899034_006 |
| 2024-12-14 19:43:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 0 | |
| 2024-12-14 19:42:46 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 6E+07 | BGUS_2899034_047 |
| 2024-12-14 19:42:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 0 | |
| 2024-12-14 19:36:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 6E+07 | BGUS_2899034_001 |
| 2024-12-14 19:36:24 | VIEW | 0 | 172.56.186.149 | 3E+06 | Rumer Willis and Jessica | 0 | |
| 2024-12-14 19:36:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001481

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-14 19:35:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-14 19:35:31 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:56:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:56:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:55:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:54:19 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jen Garner Splashes Around | 5E+07 | BGUS_2507879_008 |
| 2024-12-13 12:53:39 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jen Garner Splashes Around | 0 | |
| 2024-12-13 12:52:30 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Happy Back In | 0 | |
| 2024-12-13 12:51:54 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Happy Back In | 5E+07 | BGUS_2507480_003 |
| 2024-12-13 12:51:50 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Happy Back In | 0 | |
| 2024-12-13 12:50:26 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Shopping in | 0 | |
| 2024-12-13 12:49:46 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Shopping in | 5E+07 | BGUS_2507872_006 |
| 2024-12-13 12:49:42 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Shopping in | 0 | |
| 2024-12-13 12:48:25 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet at | 0 | |
| 2024-12-13 12:47:46 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet at | 5E+07 | BGUS_2518020_003 |
| 2024-12-13 12:47:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet at | 0 | |
| 2024-12-13 12:46:45 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Gets A Coffee | 0 | |
| 2024-12-13 12:45:43 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Gets A Coffee | 0 | |
| 2024-12-13 12:45:05 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Gets A Coffee | 5E+07 | BGUS_2504763_003 |
| 2024-12-13 12:45:01 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Gets A Coffee | 0 | |
| 2024-12-13 12:44:20 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet shop | 0 | |
| 2024-12-13 12:43:35 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet shop | 5E+07 | BGUS_2518215_003 |
| 2024-12-13 12:43:33 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner and Violet shop | 0 | |
| 2024-12-13 12:42:23 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out Grocery | 0 | |
| 2024-12-13 12:41:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out Grocery | 5E+07 | BGUS_2518220_003 |
| 2024-12-13 12:41:42 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Out Grocery | 0 | |
| 2024-12-13 12:40:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:37:31 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Walks To Her | 0 | |
| 2024-12-13 12:37:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:34:43 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Walks To Her | 0 | |
| 2024-12-13 12:33:54 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Walks To Her | 5E+07 | BGUS_2504731_001 |
| 2024-12-13 12:33:41 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Walks To Her | 0 | |
| 2024-12-13 12:30:39 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Works Out At | 0 | |
| 2024-12-13 12:30:10 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Works Out At | 5E+07 | BGUS_2508598_003 |

BACKGRID001482

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-13 12:30:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Works Out At | 0 | |
| 2024-12-13 12:28:07 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Celebrates 35th | 0 | |
| 2024-12-13 12:27:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Celebrates 35th | 5E+07 | BGUS_2507901_009 |
| 2024-12-13 12:27:28 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jennifer Garner Celebrates 35th | 0 | |
| 2024-12-13 12:26:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:25:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:24:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:24:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:24:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:24:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:23:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:22:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:21:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:21:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:20:23 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-12-13 12:19:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:18:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:18:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:18:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:16:13 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-12-13 12:15:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:15:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:14:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:14:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:14:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:13:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:13:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:13:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:12:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:11:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:11:14 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:10:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:10:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:09:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001483

| Date/Time | Action | | IP Address | | Content | | File |
|---|---|---|---|---|---|---|---|
| 2024-12-13 12:08:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:08:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:07:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 12:05:18 | VIEW | 0 | 172.56.186.149 | 2E+06 | George Clooney On The Set Of | 0 | |
| 2024-12-13 12:00:04 | VIEW | 0 | 172.56.186.149 | 2E+06 | George Clooney On The Set Of | 5E+07 | BGUS_2184045_001 |
| 2024-12-13 11:59:50 | VIEW | 0 | 172.56.186.149 | 2E+06 | George Clooney On The Set Of | 0 | |
| 2024-12-13 11:59:25 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* George Clooney | 0 | |
| 2024-12-13 11:58:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:57:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:57:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:55:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:54:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:53:03 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Is Back in LA! | 6E+07 | BGUS_2702718_001 |
| 2024-12-13 11:52:54 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Is Back in LA! | 0 | |
| 2024-12-13 11:52:49 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' wild return to | 0 | |
| 2024-12-13 11:52:21 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' wild return to | 6E+07 | BGUS_2702732_001 |
| 2024-12-13 11:52:18 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' wild return to | 0 | |
| 2024-12-13 11:52:18 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' wild return to | 0 | |
| 2024-12-13 11:52:17 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' wild return to | 0 | |
| 2024-12-13 11:51:56 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears At LAX (USA | 0 | |
| 2024-12-13 11:51:14 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears At LAX (USA | 6E+07 | BGUS_2702735_001 |
| 2024-12-13 11:51:12 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears At LAX (USA | 0 | |
| 2024-12-13 11:51:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears At LAX (USA | 0 | |
| 2024-12-13 11:51:06 | VIEW | 0 | 172.56.186.149 | 3E+06 | Aunt Britney Returns to Los | 0 | |
| 2024-12-13 11:50:46 | VIEW | 0 | 172.56.186.149 | 3E+06 | Aunt Britney Returns to Los | 6E+07 | BGUS_2702744_001 |
| 2024-12-13 11:50:43 | VIEW | 0 | 172.56.186.149 | 3E+06 | Aunt Britney Returns to Los | 0 | |
| 2024-12-13 11:49:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:46:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:46:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:45:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 11:45:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:36:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:36:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:35:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001484

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-13 10:32:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:32:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:31:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:22:54 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-12-13 10:21:36 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Celebrates Her | 6E+07 | BGUS_2582144_002 |
| 2024-12-13 10:21:02 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-12-13 10:20:44 | VIEW | 0 | 172.56.186.149 | 3E+06 | Kevin Federline? Who's he? | 0 | |
| 2024-12-13 10:20:24 | VIEW | 0 | 172.56.186.149 | 3E+06 | Kevin Federline? Who's he? | 6E+07 | BGUS_2582158_001 |
| 2024-12-13 10:20:20 | VIEW | 0 | 172.56.186.149 | 3E+06 | Kevin Federline? Who's he? | 0 | |
| 2024-12-13 10:17:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:17:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 10:16:13 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney gets fast food in her | 0 | |
| 2024-12-13 10:16:00 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney gets fast food in her | 0 | |
| 2024-12-13 10:09:48 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney gets fast food in her | 6E+07 | BGUS_2594924_005 |
| 2024-12-13 10:09:41 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney gets fast food in her | 0 | |
| 2024-12-13 10:05:09 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On Changeling | 0 | |
| 2024-12-13 10:04:20 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On Changeling | 5E+07 | BGUS_2133303_002 |
| 2024-12-13 10:04:18 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On Changeling | 0 | |
| 2024-12-13 10:04:17 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie On Changeling | 0 | |
| 2024-12-13 10:03:44 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 0 | |
| 2024-12-13 10:03:00 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 5E+07 | BGUS_2133305_002 |
| 2024-12-13 10:02:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Angelina Jolie in | 0 | |
| 2024-12-13 10:02:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie All Smiles On | 0 | |
| 2024-12-13 10:01:18 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie All Smiles On | 5E+07 | BGUS_2133325_002 |
| 2024-12-13 10:01:16 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie All Smiles On | 0 | |
| 2024-12-13 10:00:01 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Arrives At Her | 0 | |
| 2024-12-13 09:59:11 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Arrives At Her | 6E+07 | BGUS_2594914_005 |
| 2024-12-13 09:58:57 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Arrives At Her | 0 | |
| 2024-12-13 09:57:32 | VIEW | 0 | 172.56.186.149 | 3E+06 | Oops, she did it again...Britney | 0 | |
| 2024-12-13 09:42:43 | VIEW | 0 | 172.56.186.149 | 3E+06 | Oops, she did it again...Britney | 6E+07 | BGUS_2594917_001 |
| 2024-12-13 09:42:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Oops, she did it again...Britney | 0 | |
| 2024-12-13 09:40:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:40:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:38:07 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears goes to Nobu in | 0 | |

BACKGRID001485

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-13 09:35:37 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears goes to Nobu in | 6E+07 | BGUS_2582682_001 |
| 2024-12-13 09:35:35 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears goes to Nobu in | 0 | |
| 2024-12-13 09:35:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears goes to Nobu in | 0 | |
| 2024-12-13 09:35:02 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears And Son Leave | 6E+07 | BGUS_2582686_001 |
| 2024-12-13 09:34:59 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears And Son Leave | 0 | |
| 2024-12-13 09:33:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:32:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:32:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:31:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:29:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 09:21:25 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2024-12-13 08:55:49 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 5E+07 | BGUS_2133312_003 |
| 2024-12-13 08:55:45 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2024-12-13 08:49:02 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2024-12-13 08:48:18 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 5E+07 | BGUS_2133300_011 |
| 2024-12-13 08:48:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2024-12-13 08:47:57 | VIEW | 0 | 172.56.186.149 | 492334 | Angelina Jolie filming her new | 0 | |
| 2024-12-13 08:47:56 | VIEW | 0 | 172.56.186.149 | 492334 | Angelina Jolie filming her new | 0 | |
| 2024-12-13 08:47:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-13 08:44:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 22:03:58 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 10:47:50 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Ben Affleck and | 0 | |
| 2024-12-12 10:46:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:52:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:48:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:48:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:47:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:46:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:46:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:43:45 | VIEW | 0 | 172.56.186.149 | 3E+06 | Kevin Federline? Who's he? | 6E+07 | BGUS_2582158_001 |
| 2024-12-12 01:43:32 | VIEW | 0 | 172.56.186.149 | 3E+06 | Kevin Federline? Who's he? | 0 | |
| 2024-12-12 01:42:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:42:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:36:43 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Bosworth and Ryan | 0 | |

BACKGRID001486

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-12 01:36:31 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Bosworth and Ryan | 4E+07 | BGUS_1916406_002 |
| 2024-12-12 01:36:27 | VIEW | 0 | 172.56.186.149 | 2E+06 | Kate Bosworth and Ryan | 0 | |
| 2024-12-12 01:35:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:35:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:34:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:33:46 | VIEW | 0 | 172.56.186.149 | 680056 | HEATHER LOCKLEAR AT CHOW | 0 | |
| 2024-12-12 01:31:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:28:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:28:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:27:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:22:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:22:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:21:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:20:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:18:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:18:10 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:16:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:11:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 01:04:04 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears' L.A. Hospital | 0 | |
| 2024-12-12 01:02:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Has Britney Spears Gone Crazy? | 0 | |
| 2024-12-12 00:47:05 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Driving at Night | 0 | |
| 2024-12-12 00:46:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:46:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:42:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2583955_001 |
| 2024-12-12 00:41:53 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-12-12 00:41:01 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2583955_001 |
| 2024-12-12 00:40:52 | VIEW | 0 | 172.56.186.149 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-12-12 00:38:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:38:21 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears steps out from | 0 | |
| 2024-12-12 00:37:52 | VIEW | 0 | 172.56.186.149 | 156249 | Angelina Jolie spends some | 0 | |
| 2024-12-12 00:37:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:36:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:36:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:36:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001487

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-12 00:36:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:35:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:34:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:28:36 | VIEW | 0 | 172.56.186.149 | 156249 | Angelina Jolie spends some | 0 | |
| 2024-12-12 00:28:35 | VIEW | 0 | 172.56.186.149 | 156249 | Angelina Jolie spends some | 0 | |
| 2024-12-12 00:28:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:27:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:27:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:26:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:26:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-12 00:25:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 22:23:27 | VIEW | 0 | 172.56.186.149 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-12-11 22:23:26 | VIEW | 0 | 172.56.186.149 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-12-11 22:18:34 | VIEW | 0 | 172.56.186.149 | 3E+06 | Sandra Bullock and husband | 0 | |
| 2024-12-11 22:16:35 | VIEW | 0 | 172.56.186.149 | 3E+06 | Sandra Bullock and husband | 6E+07 | BGUS_2701049_001 |
| 2024-12-11 22:16:28 | VIEW | 0 | 172.56.186.149 | 3E+06 | Sandra Bullock and husband | 0 | |
| 2024-12-11 22:16:28 | VIEW | 0 | 172.56.186.149 | 3E+06 | Sandra Bullock and husband | 0 | |
| 2024-12-11 22:16:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 22:07:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:58:37 | VIEW | 0 | 172.56.186.149 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-12-11 21:58:36 | VIEW | 0 | 172.56.186.149 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-12-11 21:58:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:56:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:55:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:54:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:54:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:53:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:53:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:53:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:52:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:52:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:52:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:51:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:51:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001488

| | | | | | |
|---|---|---|---|---|---|
| 2024-12-11 21:50:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:50:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:50:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:49:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:49:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:48:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:48:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:47:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:46:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2024-12-11 21:46:03 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-12-11 21:46:01 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-12-11 21:45:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:45:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:42:47 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |
| 2024-12-11 21:42:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:42:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:42:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:42:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:41:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:41:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:41:22 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:41:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:41:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:40:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:40:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:40:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:40:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:40:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:39:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:39:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:39:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:39:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:38:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:33:15 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |

BACKGRID001489

| Date/Time | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-12-11 21:32:14 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 5E+07 | BGUS_2206392_001 |
| 2024-12-11 21:32:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |
| 2024-12-11 21:32:12 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |
| 2024-12-11 21:32:11 | VIEW | 0 | 172.56.186.149 | 2E+06 | Tom Cruise Leaving 'The Cut' | 0 | |
| 2024-12-11 21:31:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:31:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:30:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:30:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:30:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:30:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:29:50 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:29:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:29:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:29:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:29:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:28:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:28:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:27:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:27:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:27:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:27:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:27:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:26:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:26:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:26:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:25:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:25:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:24:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:24:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:24:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:23:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:23:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:23:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:23:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001490

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-11 21:22:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:21:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:20:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:20:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:19:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:19:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:18:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:18:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:18:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:18:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:17:54 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:17:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:17:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:16:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:16:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:16:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:16:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:15:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:15:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:15:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:15:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:14:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:14:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:14:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:13:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:13:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:13:09 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:12:44 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:12:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:11:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:11:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:11:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:10:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |
| 2024-12-11 21:10:19 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 |

BACKGRID001491

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-11 21:09:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:09:34 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:09:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:09:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:08:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:08:30 | VIEW | 0 | 172.56.186.149 | 447163 | Kimberly Stewart and Delilah | 0 | |
| 2024-12-11 21:08:29 | VIEW | 0 | 172.56.186.149 | 447163 | Kimberly Stewart and Delilah | 0 | |
| 2024-12-11 21:08:13 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:07:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:07:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:06:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:06:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:06:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:05:56 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:05:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:05:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:05:17 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:04:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:03:48 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:03:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 21:03:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:56:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:55:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:55:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:55:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:55:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:55:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:54:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:54:19 | VIEW | 0 | 172.56.186.149 | 445354 | *EXCLUSIVE* Fran Drescher | 0 | |
| 2024-12-11 20:54:18 | VIEW | 0 | 172.56.186.149 | 445354 | *EXCLUSIVE* Fran Drescher | 0 | |
| 2024-12-11 20:54:18 | VIEW | 0 | 172.56.186.149 | 445354 | *EXCLUSIVE* Fran Drescher | 0 | |
| 2024-12-11 20:53:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:53:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:52:49 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jennifer Aniston, Courteney | 0 | |

BACKGRID001492

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-11 20:52:49 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jennifer Aniston, Courteney | 0 | |
| 2024-12-11 20:39:15 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 5E+07 | BGUS_2225313_001 |
| 2024-12-11 20:38:03 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2024-12-11 20:38:01 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jonah Hill Out | 0 | |
| 2024-12-11 20:37:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:37:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:30:58 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 5E+07 | BGUS_2137666_002 |
| 2024-12-11 20:30:25 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-12-11 20:30:25 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-12-11 20:30:23 | VIEW | 0 | 172.56.186.149 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-12-11 20:29:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:28:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:28:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:28:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:28:22 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jennifer Aniston Building A | 0 | |
| 2024-12-11 20:28:22 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jennifer Aniston Building A | 0 | |
| 2024-12-11 20:28:21 | VIEW | 0 | 172.56.186.149 | 2E+06 | Jennifer Aniston Building A | 0 | |
| 2024-12-11 20:27:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:27:39 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:27:35 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:27:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:27:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:26:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:26:21 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:26:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:25:52 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:25:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:25:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:25:05 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:24:37 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:23:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:23:23 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:21:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:21:45 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001493

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-11 20:21:33 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:21:12 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:20:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:20:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:19:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:19:40 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:19:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:18:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:18:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:17:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:17:55 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:17:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:16:57 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:16:46 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:16:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:16:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:16:00 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:15:43 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:15:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:15:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:14:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:14:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:14:25 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:14:11 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:13:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:41 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:30 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:27 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:20 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:12:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:11:40 | VIEW | 0 | 172.56.186.149 | 2E+06 | Christian Audigier & Nathalie | 0 | |
| 2024-12-11 20:11:39 | VIEW | 0 | 172.56.186.149 | 2E+06 | Christian Audigier & Nathalie | 0 | |
| 2024-12-11 20:11:18 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |

BACKGRID001494

| Timestamp | Action | | IP Address | | Description | | Asset ID |
|---|---|---|---|---|---|---|---|
| 2024-12-11 20:10:53 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:10:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:10:04 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:09:38 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:09:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:08:58 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:08:08 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2024-12-11 20:08:07 | VIEW | 0 | 172.56.186.149 | 1E+06 | *EXCLUSIVE* Hilary Duff and | 0 | |
| 2024-12-11 20:07:49 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:07:36 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:07:31 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:06:24 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:06:15 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:04:28 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:04:06 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 20:03:19 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears visits Sunset Tan | 0 | |
| 2024-12-11 20:01:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears at Mastros | 6E+07 | BGUS_2703731_001 |
| 2024-12-11 20:01:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2024-12-11 20:01:08 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2024-12-11 19:58:55 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears night out | 0 | |
| 2024-12-11 19:55:05 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears at Nail Salon | 0 | |
| 2024-12-11 19:55:04 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears at Nail Salon | 0 | |
| 2024-12-11 19:55:03 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 19:53:10 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jessica and Ashley Simpson | 0 | |
| 2024-12-11 19:53:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jessica and Ashley Simpson | 0 | |
| 2024-12-11 19:53:09 | VIEW | 0 | 172.56.186.149 | 3E+06 | Jessica and Ashley Simpson | 0 | |
| 2024-12-11 19:53:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 19:52:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:57:38 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Back To Work | 0 | |
| 2024-12-11 14:57:37 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Back To Work | 0 | |
| 2024-12-11 14:57:25 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears shoots a new | 0 | |
| 2024-12-11 14:57:08 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:56:32 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:36:55 | VIEW | 0 | 172.56.186.149 | 2E+06 | "Ocean's 13" Foot and | 5E+07 | BGUS_2185297_022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-11 14:36:01 | VIEW | 0 | 172.56.186.149 | 2E+06 | "Ocean's 13" Foot and | 0 | |
| 2024-12-11 14:35:47 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:34:59 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:34:42 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:34:26 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:33:16 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-11 14:32:48 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:09:33 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Shopping At | 0 | |
| 2024-12-05 23:09:31 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Shopping At | 0 | |
| 2024-12-05 23:09:29 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:09:13 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Shopping At | 0 | |
| 2024-12-05 23:09:05 | VIEW | 0 | 172.56.186.149 | 3E+06 | Spears goes for a wardrobe | 0 | |
| 2024-12-05 23:09:01 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:08:20 | VIEW | 0 | 172.56.186.149 | 3E+06 | Britney Spears Out Shopping | 0 | |
| 2024-12-05 23:05:51 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:05:07 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:05:02 | SEARCH | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:04:49 | LOGIN | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-05 23:04:46 | LOGIN_FAILED_INVALID_I | 0 | 172.56.186.149 | 0 | | 0 | |
| 2024-12-02 21:40:48 | VIEW | 0 | 172.56.123.5 | 2E+06 | *EXCLUSIVE* Tom Cruise is | 4E+07 | BGUS_1752613_008 |
| 2024-12-02 21:40:31 | VIEW | 0 | 172.56.123.5 | 2E+06 | *EXCLUSIVE* Tom Cruise is | 0 | |
| 2024-12-02 21:40:30 | VIEW | 0 | 172.56.123.5 | 2E+06 | *EXCLUSIVE* Tom Cruise is | 0 | |
| 2024-12-02 21:39:29 | SEARCH | 0 | 172.56.123.5 | 0 | | 0 | |
| 2024-12-02 21:39:16 | LOGIN | 0 | 172.56.123.5 | 0 | | 0 | |
| 2024-11-14 20:19:41 | SEARCH | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-14 20:19:25 | SEARCH | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-14 20:19:16 | LOGIN | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-14 20:19:13 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-14 20:19:13 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-14 20:19:11 | LOGIN_FAILED_INVALID_I | 0 | 172.56.121.49 | 0 | | 0 | |
| 2024-11-08 12:57:02 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese and Ryan | 0 | |
| 2024-11-08 12:57:01 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese and Ryan | 0 | |
| 2024-11-08 12:56:46 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-08 12:55:47 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 6E+07 | BGUS_2823945_004 |

BACKGRID001496

| Date/Time | Action | | IP | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-11-08 12:55:45 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-08 12:55:01 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-08 12:55:01 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-08 12:53:54 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese and Kids | 0 | |
| 2024-11-08 12:50:27 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-08 12:44:10 | VIEW | 0 | 172.56.123.209 | 2E+06 | Jennifer Aniston looks preggers | 0 | |
| 2024-11-08 12:44:10 | VIEW | 0 | 172.56.123.209 | 2E+06 | Jennifer Aniston looks preggers | 0 | |
| 2024-11-08 12:43:35 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears vacations | 0 | |
| 2024-11-08 12:43:35 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears vacations | 0 | |
| 2024-11-08 12:43:22 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-08 12:42:29 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Cindy Crawford | 0 | |
| 2024-11-08 12:42:29 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Cindy Crawford | 0 | |
| 2024-11-08 12:41:50 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* George Clooney, | 0 | |
| 2024-11-08 12:40:03 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* George Clooney | 0 | |
| 2024-11-08 12:38:34 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-08 12:34:49 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* 'Friends' stars Jen | 0 | |
| 2024-11-08 12:34:49 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* 'Friends' stars Jen | 0 | |
| 2024-11-08 12:29:58 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-08 12:29:56 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-08 12:29:45 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-08 12:29:06 | LOGIN | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 19:05:38 | LOGOUT | 0 | 172.56.120.145 | 0 | | 0 | |
| 2024-11-05 18:10:22 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2024-11-05 18:09:36 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Takes Sean | 6E+07 | BGUS_2582167_004 |
| 2024-11-05 18:09:33 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2024-11-05 18:09:32 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Takes Sean | 0 | |
| 2024-11-05 18:09:12 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-05 18:07:39 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Celebrates Her | 6E+07 | BGUS_2582144_003 |
| 2024-11-05 18:07:36 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-05 18:07:35 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-05 18:07:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Kevin Federline? Who's he? | 0 | |
| 2024-11-05 18:07:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Kevin Federline? Who's he? | 0 | |
| 2024-11-05 18:05:29 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Leaving The | 0 | |
| 2024-11-05 18:04:42 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Leaving The | 6E+07 | BGUS_2587350_001 |

BACKGRID001497

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-11-05 18:04:36 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Leaving The | 0 | |
| 2024-11-05 18:04:35 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Leaving The | 0 | |
| 2024-11-05 18:04:27 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Arrives to Court On | 0 | |
| 2024-11-05 18:04:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Arrives to Court On | 6E+07 | BGUS_2587340_006 |
| 2024-11-05 18:03:56 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Arrives to Court On | 0 | |
| 2024-11-05 18:03:56 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Arrives to Court On | 0 | |
| 2024-11-05 18:03:49 | VIEW | 0 | 172.56.120.145 | 3E+06 | Small Victory for Spears in | 0 | |
| 2024-11-05 18:03:27 | VIEW | 0 | 172.56.120.145 | 3E+06 | Small Victory for Spears in | 6E+07 | BGUS_2587348_003 |
| 2024-11-05 18:03:23 | VIEW | 0 | 172.56.120.145 | 3E+06 | Small Victory for Spears in | 0 | |
| 2024-11-05 18:03:23 | VIEW | 0 | 172.56.120.145 | 3E+06 | Small Victory for Spears in | 0 | |
| 2024-11-05 18:02:50 | VIEW | 0 | 172.56.120.145 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-05 18:02:22 | VIEW | 0 | 172.56.120.145 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2698043_005 |
| 2024-11-05 18:02:15 | VIEW | 0 | 172.56.120.145 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-05 18:02:15 | VIEW | 0 | 172.56.120.145 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-05 18:01:10 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Seen Leaving | 0 | |
| 2024-11-05 18:00:39 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Seen Leaving | 6E+07 | BGUS_2702930_005 |
| 2024-11-05 18:00:31 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Seen Leaving | 0 | |
| 2024-11-05 18:00:30 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Seen Leaving | 0 | |
| 2024-11-05 17:59:41 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears and Her New | 0 | |
| 2024-11-05 17:59:23 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears and Her New | 6E+07 | BGUS_2703620_011 |
| 2024-11-05 17:59:14 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears and Her New | 0 | |
| 2024-11-05 17:59:02 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping | 0 | |
| 2024-11-05 17:58:44 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping | 6E+07 | BGUS_2703605_007 |
| 2024-11-05 17:58:36 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping | 0 | |
| 2024-11-05 17:58:36 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping | 0 | |
| 2024-11-05 17:58:05 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Shopping At | 0 | |
| 2024-11-05 17:58:05 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Shopping At | 0 | |
| 2024-11-05 17:55:49 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Gets A New Car | 0 | |
| 2024-11-05 17:55:49 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Gets A New Car | 0 | |
| 2024-11-05 17:54:08 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears: 'I'm Scared' | 0 | |
| 2024-11-05 17:54:08 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears: 'I'm Scared' | 0 | |
| 2024-11-05 17:51:51 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 0 | |
| 2024-11-05 17:50:42 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 6E+07 | BGUS_2594264_015 |
| 2024-11-05 17:50:34 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 0 | |

BACKGRID001498

| Date/Time | Action | | IP Address | | Title | | File |
|---|---|---|---|---|---|---|---|
| 2024-11-05 17:50:34 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 0 | |
| 2024-11-05 17:50:34 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 0 | |
| 2024-11-05 17:50:34 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Steps Out Amid | 0 | |
| 2024-11-05 17:49:26 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-11-05 17:49:07 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping On | 6E+07 | BGUS_2595765_003 |
| 2024-11-05 17:49:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-11-05 17:49:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-11-05 17:49:00 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Out Shopping On | 0 | |
| 2024-11-05 17:48:39 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney's puppy London shuns | 0 | |
| 2024-11-05 17:48:13 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney's puppy London shuns | 6E+07 | BGUS_2595762_004 |
| 2024-11-05 17:48:05 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney's puppy London shuns | 0 | |
| 2024-11-05 17:48:04 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney's puppy London shuns | 0 | |
| 2024-11-05 17:47:01 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears is at it again! | 0 | |
| 2024-11-05 17:47:01 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears is at it again! | 0 | |
| 2024-11-05 17:43:58 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears night out | 0 | |
| 2024-11-05 17:43:58 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears night out | 0 | |
| 2024-11-05 17:41:06 | VIEW | 0 | 172.56.120.145 | 3E+06 | When Brit's walls crumble, she | 0 | |
| 2024-11-05 17:41:06 | VIEW | 0 | 172.56.120.145 | 3E+06 | When Brit's walls crumble, she | 0 | |
| 2024-11-05 17:40:15 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears arrives at court | 0 | |
| 2024-11-05 17:39:31 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears arrives at court | 6E+07 | BGUS_2588175_002 |
| 2024-11-05 17:39:23 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears arrives at court | 0 | |
| 2024-11-05 17:38:58 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Spotted Leaving | 0 | |
| 2024-11-05 17:38:06 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Spotted Leaving | 6E+07 | BGUS_2588184_001 |
| 2024-11-05 17:37:48 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Spotted Leaving | 0 | |
| 2024-11-05 17:37:48 | VIEW | 0 | 172.56.120.145 | 3E+06 | Britney Spears Spotted Leaving | 0 | |
| 2024-11-05 17:36:37 | VIEW | 0 | 172.56.120.145 | 3E+06 | Singer Britney Spears Shopping | 0 | |
| 2024-11-05 17:36:37 | VIEW | 0 | 172.56.120.145 | 3E+06 | Singer Britney Spears Shopping | 0 | |
| 2024-11-05 17:36:37 | VIEW | 0 | 172.56.120.145 | 3E+06 | Singer Britney Spears Shopping | 0 | |
| 2024-11-05 17:35:18 | SEARCH | 0 | 172.56.120.145 | 0 | | 0 | |
| 2024-11-05 17:32:53 | SEARCH | 0 | 172.56.120.145 | 0 | | 0 | |
| 2024-11-05 17:32:07 | SEARCH | 0 | 172.56.120.145 | 0 | | 0 | |
| 2024-11-05 16:31:21 | VIEW | 0 | 172.56.120.248 | 3E+06 | *EXCLUSIVE* After spending a | 0 | |
| 2024-11-05 16:30:31 | VIEW | 0 | 172.56.120.248 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-05 16:30:31 | VIEW | 0 | 172.56.120.248 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |

| Timestamp | Action | | IP Address | ID | Title | | ID2 |
|---|---|---|---|---|---|---|---|
| 2024-11-05 16:27:44 | VIEW | 0 | 172.56.120.248 | 2E+06 | Jennifer Aniston on the beach | 0 | |
| 2024-11-05 16:27:43 | VIEW | 0 | 172.56.120.248 | 2E+06 | Jennifer Aniston on the beach | 0 | |
| 2024-11-05 16:27:10 | SEARCH | 0 | 172.56.120.248 | 0 | | 0 | |
| 2024-11-05 16:26:59 | SEARCH | 0 | 172.56.120.248 | 0 | | 0 | |
| 2024-11-05 16:26:38 | SEARCH | 0 | 172.56.120.248 | 0 | | 0 | |
| 2024-11-05 16:26:28 | SEARCH | 0 | 172.56.120.248 | 0 | | 0 | |
| 2024-11-05 16:25:07 | VIEW | 0 | 172.56.120.248 | 3E+06 | Britney takes Sean Preston to | 0 | |
| 2024-11-05 16:12:36 | VIEW | 0 | 172.56.122.240 | 921697 | Clement Diop Leaves the Gym | 2E+07 | BGUS_921697_002 |
| 2024-11-05 16:12:33 | VIEW | 0 | 172.56.122.240 | 921697 | Clement Diop Leaves the Gym | 0 | |
| 2024-11-05 16:11:55 | VIEW | 0 | 172.56.122.240 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 2E+07 | BGUS_919127_004 |
| 2024-11-05 16:11:49 | VIEW | 0 | 172.56.122.240 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:11:49 | VIEW | 0 | 172.56.122.240 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:10:40 | VIEW | 0 | 172.56.122.240 | 1E+06 | Blac Chyna stuns in new | 0 | |
| 2024-11-05 16:10:40 | VIEW | 0 | 172.56.122.240 | 1E+06 | Blac Chyna stuns in new | 0 | |
| 2024-11-05 16:10:39 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:10:33 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:08:46 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:08:46 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:08:39 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:05:37 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 2E+07 | BGUS_1141840_004 |
| 2024-11-05 16:05:33 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:05:33 | VIEW | 0 | 172.56.122.240 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 | |
| 2024-11-05 16:05:25 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:04:51 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:04:36 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:04:27 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:04:05 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:03:31 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:02:57 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:02:27 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:02:05 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:02:03 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:01:17 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |
| 2024-11-05 16:01:11 | SEARCH | 0 | 172.56.122.240 | 0 | | 0 | |

BACKGRID001500

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-11-05 15:41:22 | VIEW | 0 | 172.56.123.209 | 2E+06 | Jennifer Lopez takes a fashion | 5E+07 | BGUS_2247206_001 |
| 2024-11-05 15:41:19 | VIEW | 0 | 172.56.123.209 | 2E+06 | Jennifer Lopez takes a fashion | 0 | |
| 2024-11-05 15:41:19 | VIEW | 0 | 172.56.123.209 | 2E+06 | Jennifer Lopez takes a fashion | 0 | |
| 2024-11-05 15:17:37 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney at Wokcano With New | 0 | |
| 2024-11-05 15:17:35 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 15:12:12 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears at Nail Salon | 0 | |
| 2024-11-05 15:12:12 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears at Nail Salon | 0 | |
| 2024-11-05 15:10:26 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney takes Sean Preston to | 0 | |
| 2024-11-05 15:10:26 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney takes Sean Preston to | 0 | |
| 2024-11-05 15:06:59 | VIEW | 0 | 172.56.123.209 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-11-05 15:06:59 | VIEW | 0 | 172.56.123.209 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-11-05 14:59:35 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2880006_002 |
| 2024-11-05 14:59:32 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-05 14:59:32 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-05 14:56:56 | VIEW | 0 | 172.56.123.209 | 3E+06 | Cher is seen here in Los Angeles | 0 | |
| 2024-11-05 14:54:19 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-05 14:54:19 | VIEW | 0 | 172.56.123.209 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-11-05 14:51:02 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-11-05 14:50:26 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 4E+07 | BGUS_1679467_008 |
| 2024-11-05 14:49:55 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-11-05 14:48:19 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 4E+07 | BGUS_1679467_001 |
| 2024-11-05 14:48:12 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-11-05 14:46:36 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-11-05 14:46:36 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-11-05 14:43:12 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears And Adnan | 0 | |
| 2024-11-05 14:43:12 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears And Adnan | 0 | |
| 2024-11-05 14:40:52 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears and New Beau | 6E+07 | BGUS_2598696_001 |
| 2024-11-05 14:40:49 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears and New Beau | 0 | |
| 2024-11-05 14:40:49 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Spears and New Beau | 0 | |
| 2024-11-05 14:38:29 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Weeps In Church. | 0 | |
| 2024-11-05 14:38:29 | VIEW | 0 | 172.56.123.209 | 3E+06 | Britney Weeps In Church. | 0 | |
| 2024-11-05 14:36:10 | VIEW | 0 | 172.56.123.209 | 999656 | *EXCLUSIVE* Teri Hatcher and | 2E+07 | BGUS_999656_001 |
| 2024-11-05 14:36:06 | VIEW | 0 | 172.56.123.209 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2024-11-05 14:36:06 | VIEW | 0 | 172.56.123.209 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |

BACKGRID001501

| Date/Time | Action | | IP Address | ID1 | Description | ID2 | Reference |
|---|---|---|---|---|---|---|---|
| 2024-11-05 14:34:00 | VIEW | 0 | 172.56.123.209 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-11-05 14:31:45 | VIEW | 0 | 172.56.123.209 | 40901 | *EXCLUSIVE* Megan Fox | 697017 | AG_040745_01 |
| 2024-11-05 14:31:24 | VIEW | 0 | 172.56.123.209 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2024-11-05 14:31:24 | VIEW | 0 | 172.56.123.209 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2024-11-05 14:31:23 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:29:05 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 5E+07 | BGUS_2127802_001 |
| 2024-11-05 14:28:55 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-11-05 14:28:55 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-11-05 14:26:12 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Super-couple | 5E+07 | BGUS_2126137_001 |
| 2024-11-05 14:25:56 | VIEW | 0 | 172.56.123.209 | 2E+06 | *EXCLUSIVE* Super-couple | 0 | |
| 2024-11-05 14:25:53 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:36 | SEARCH | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:29 | LOGIN | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:26 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:25 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:25 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:24 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:24 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:23 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:23 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-05 14:25:21 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.209 | 0 | | 0 | |
| 2024-11-04 19:49:00 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears at Mastros | 6E+07 | BGUS_2703731_002 |
| 2024-11-04 19:48:58 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears at Mastros | 0 | |
| 2024-11-04 19:45:27 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2583955_002 |
| 2024-11-04 19:45:25 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-04 19:45:25 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-04 19:40:54 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Has Dinner At Il | 6E+07 | BGUS_2698044_001 |
| 2024-11-04 19:40:38 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Has Dinner At Il | 0 | |
| 2024-11-04 19:39:53 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Has Dinner At Il | 6E+07 | BGUS_2698044_001 |
| 2024-11-04 19:39:38 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Has Dinner At Il | 0 | |
| 2024-11-04 19:36:16 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Escorted | 6E+07 | BGUS_2599858_001 |
| 2024-11-04 19:36:13 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Escorted | 0 | |
| 2024-11-04 19:36:13 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Britney Escorted | 0 | |
| 2024-11-04 19:28:55 | VIEW | 0 | 172.56.122.78 | 983219 | *EXCLUSIVE* Kirstin Dunst | 0 | |

BACKGRID001502

| Timestamp | Type | | IP | | Description | | | BGUS ID | |
|---|---|---|---|---|---|---|---|---|---|
| 2024-11-04 19:28:51 | SEARCH | 0 | 172.56.122.78 | 0 | | 0 | | | 0 |
| 2024-11-04 19:28:42 | SEARCH | 0 | 172.56.122.78 | 0 | | 0 | | | 0 |
| 2024-11-04 19:25:04 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Reese | 0 | 6E+07 | BGUS_2826184_001 | 0 |
| 2024-11-04 19:25:01 | VIEW | 0 | 172.56.122.78 | 3E+06 | *EXCLUSIVE* Reese | 0 | 5E+07 | BGUS_2127802_001 | 0 |
| 2024-11-04 19:24:08 | VIEW | 0 | 172.56.122.78 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | | | 0 |
| 2024-11-04 19:24:07 | VIEW | 0 | 172.56.122.78 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | | | 0 |
| 2024-11-04 19:24:07 | VIEW | 0 | 172.56.122.78 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | | | 0 |
| 2024-11-04 19:21:03 | VIEW | 0 | 172.56.122.78 | 983214 | *EXCLUSIVE* Reese and Jake | 0 | 2E+07 | BGUS_983214_002 | 0 |
| 2024-11-04 19:21:01 | VIEW | 0 | 172.56.122.78 | 983214 | *EXCLUSIVE* Reese and Jake | 0 | | | 0 |
| 2024-11-04 19:21:01 | VIEW | 0 | 172.56.122.78 | 983214 | *EXCLUSIVE* Reese and Jake | 0 | | | 0 |
| 2024-11-04 19:18:12 | VIEW | 0 | 172.56.122.78 | 2E+06 | Mary-kate out with boyfriend | 0 | 5E+07 | BGUS_2242749_005 | 0 |
| 2024-11-04 19:18:07 | VIEW | 0 | 172.56.122.78 | 2E+06 | Mary-kate out with boyfriend | 0 | | | 0 |
| 2024-11-04 19:18:07 | VIEW | 0 | 172.56.122.78 | 2E+06 | Mary-kate out with boyfriend | 0 | | | 0 |
| 2024-11-04 19:15:21 | VIEW | 0 | 172.56.122.78 | 3E+06 | Baby, Britney and Paris shop | 0 | 6E+07 | BGUS_2582224_001 | 0 |
| 2024-11-04 19:15:05 | VIEW | 0 | 172.56.122.78 | 3E+06 | Baby, Britney and Paris shop | 0 | | | 0 |
| 2024-11-04 19:12:12 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Arrives At The | 0 | 6E+07 | BGUS_2710133_001 | 0 |
| 2024-11-04 19:12:09 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Arrives At The | 0 | | | 0 |
| 2024-11-04 19:12:09 | VIEW | 0 | 172.56.122.78 | 3E+06 | Britney Spears Arrives At The | 0 | | | 0 |
| 2024-11-04 15:57:31 | VIEW | 0 | 172.56.121.121 | 3E+06 | Garner and Damon Paddle Surf | 0 | 5E+07 | BGUS_2507875_004 | 0 |
| 2024-11-04 15:57:26 | VIEW | 0 | 172.56.121.121 | 3E+06 | Garner and Damon Paddle Surf | 0 | | | 0 |
| 2024-11-04 15:57:25 | VIEW | 0 | 172.56.121.121 | 3E+06 | Garner and Damon Paddle Surf | 0 | | | 0 |
| 2024-11-04 15:57:24 | SEARCH | 0 | 172.56.121.121 | 0 | | 0 | | | 0 |
| 2024-11-04 15:54:27 | VIEW | 0 | 172.56.121.121 | 3E+06 | Jen Garner Takes Violet To The | 0 | 5E+07 | BGUS_2507886_001 | 0 |
| 2024-11-04 15:54:24 | VIEW | 0 | 172.56.121.121 | 3E+06 | Jen Garner Takes Violet To The | 0 | | | 0 |
| 2024-11-04 15:54:24 | VIEW | 0 | 172.56.121.121 | 3E+06 | Jen Garner Takes Violet To The | 0 | | | 0 |
| 2024-11-04 15:51:44 | VIEW | 0 | 172.56.121.121 | 2E+06 | Ben and Matt's Surfing Safari | 0 | 5E+07 | BGUS_2404834_001 | 0 |
| 2024-11-04 15:51:40 | VIEW | 0 | 172.56.121.121 | 2E+06 | Ben and Matt's Surfing Safari | 0 | | | 0 |
| 2024-11-04 15:47:25 | VIEW | 0 | 172.56.121.121 | 2E+06 | The Ocean's 13 family on set | 0 | 5E+07 | BGUS_2184054_001 | 0 |
| 2024-11-04 15:47:17 | VIEW | 0 | 172.56.121.121 | 2E+06 | The Ocean's 13 family on set | 0 | | | 0 |
| 2024-11-04 15:47:17 | VIEW | 0 | 172.56.121.121 | 2E+06 | The Ocean's 13 family on set | 0 | | | 0 |
| 2024-11-04 15:44:42 | VIEW | 0 | 172.56.121.121 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | | | 0 |
| 2024-11-04 15:44:42 | VIEW | 0 | 172.56.121.121 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | | | 0 |
| 2024-11-04 15:32:37 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | 6E+07 | BGUS_2701052_002 | 0 |
| 2024-11-04 15:32:35 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | | | 0 |

BACKGRID001503

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-11-04 15:32:27 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 6E+07 | BGUS_2701052_003 |
| 2024-11-04 15:31:58 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | |
| 2024-11-04 15:31:48 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | |
| 2024-11-04 15:30:32 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 6E+07 | BGUS_2701054_002 |
| 2024-11-04 15:30:28 | VIEW | 0 | 172.56.121.121 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | |
| 2024-11-04 15:27:21 | VIEW | 0 | 172.56.121.121 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 3E+07 | BGUS_1390862_002 |
| 2024-11-04 15:27:18 | VIEW | 0 | 172.56.121.121 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-11-04 15:24:17 | VIEW | 0 | 172.56.121.121 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 5E+07 | BGUS_2136373_002 |
| 2024-11-04 15:24:02 | VIEW | 0 | 172.56.121.121 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-04 15:23:57 | VIEW | 0 | 172.56.121.121 | 2E+06 | Jennifer Lopez sighting at | 0 | |
| 2024-11-04 15:23:15 | VIEW | 0 | 172.56.121.121 | 2E+06 | Jennifer Lopez sighting at | 5E+07 | BGUS_2251521_002 |
| 2024-11-04 15:23:05 | VIEW | 0 | 172.56.121.121 | 2E+06 | Jennifer Lopez sighting at | 0 | |
| 2024-11-04 15:22:07 | VIEW | 0 | 172.56.121.121 | 3E+06 | Britney Spears night out in | 0 | |
| 2024-11-04 15:12:29 | VIEW | 0 | 172.56.121.154 | 3E+06 | Tatiana Panakal turns heads | 0 | |
| 2024-11-04 15:11:26 | VIEW | 0 | 172.56.121.154 | 3E+06 | Tatiana Panakal turns heads | 7E+07 | BGUS_3067943_002 |
| 2024-11-04 15:11:24 | VIEW | 0 | 172.56.121.154 | 3E+06 | Tatiana Panakal turns heads | 0 | |
| 2024-11-04 15:11:24 | VIEW | 0 | 172.56.121.154 | 3E+06 | Tatiana Panakal turns heads | 0 | |
| 2024-11-04 15:07:59 | VIEW | 0 | 172.56.121.154 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-04 15:07:40 | SEARCH | 0 | 172.56.121.154 | 0 | | 0 | |
| 2024-11-04 15:02:45 | SEARCH | 0 | 172.56.122.108 | 0 | | 0 | |
| 2024-11-04 12:48:11 | VIEW | 0 | 172.56.123.251 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 4E+07 | BGUS_1630033_004 |
| 2024-11-04 12:48:09 | VIEW | 0 | 172.56.123.251 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-04 12:47:30 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:47:02 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:45:12 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:45:05 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:44:59 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:43:09 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey And | 0 | |
| 2024-11-04 12:42:52 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:42:45 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:41:52 | VIEW | 0 | 172.56.123.251 | 3E+06 | *EXCLUSIVE* Chris Noth is a | 0 | |
| 2024-11-04 12:41:49 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:40:38 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:40:22 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |

BACKGRID001504

| Timestamp | Action | | IP Address | | Title | | ID |
|---|---|---|---|---|---|---|---|
| 2024-11-04 12:40:00 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:34:21 | VIEW | 0 | 172.56.123.251 | 1E+06 | *EXCLUSIVE* Jen Aniston Takes | 3E+07 | BGUS_1417723_001 |
| 2024-11-04 12:34:16 | VIEW | 0 | 172.56.123.251 | 1E+06 | *EXCLUSIVE* Jen Aniston Takes | 0 | |
| 2024-11-04 12:34:00 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:33:32 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:33:14 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:30:55 | VIEW | 0 | 172.56.123.251 | 3E+06 | Kate Beckinsale looks dark and | 0 | |
| 2024-11-04 12:30:49 | SEARCH | 0 | 172.56.123.251 | 0 | | 0 | |
| 2024-11-04 12:27:39 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey | 6E+07 | BGUS_2786679_003 |
| 2024-11-04 12:27:36 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey | 0 | |
| 2024-11-04 12:27:13 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey Goes | 0 | |
| 2024-11-04 12:26:39 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey Goes | 6E+07 | BGUS_2786729_006 |
| 2024-11-04 12:26:35 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey Goes | 0 | |
| 2024-11-04 12:26:35 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey Goes | 0 | |
| 2024-11-04 12:26:28 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey is a | 0 | |
| 2024-11-04 12:26:25 | VIEW | 0 | 172.56.123.251 | 3E+06 | Matthew McConaughey is a | 6E+07 | BGUS_2786807_004 |
| 2024-11-04 12:25:47 | VIEW | 0 | 172.56.123.56 | 3E+06 | Matthew McConaughey is a | 6E+07 | BGUS_2786807_004 |
| 2024-11-04 12:25:44 | VIEW | 0 | 172.56.123.56 | 3E+06 | Matthew McConaughey is a | 0 | |
| 2024-11-04 12:25:36 | VIEW | 0 | 172.56.123.56 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2024-11-04 12:25:05 | VIEW | 0 | 172.56.123.56 | 3E+06 | Life's a beach for Matthew | 6E+07 | BGUS_2786816_008 |
| 2024-11-04 12:25:01 | VIEW | 0 | 172.56.123.56 | 3E+06 | Life's a beach for Matthew | 0 | |
| 2024-11-04 12:24:50 | VIEW | 0 | 172.56.123.56 | 2E+06 | Matthew McConaughey goes | 0 | |
| 2024-11-04 12:23:14 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 12:22:43 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 12:22:22 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 12:21:59 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:23:53 | VIEW | 0 | 172.56.123.56 | 2E+06 | Angelina Jolie And Clint | 0 | |
| 2024-11-04 11:22:53 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:21:38 | VIEW | 0 | 172.56.123.56 | 2E+06 | Brad and Angelina In Cannes! | 0 | |
| 2024-11-04 11:18:29 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:17:16 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* A fit Jennifer | 0 | |
| 2024-11-04 11:15:37 | VIEW | 0 | 172.56.123.56 | 2E+06 | 54Th Annual Primetime Emmy | 0 | |
| 2024-11-04 11:12:54 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:11:11 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Aniston and Ben | 0 | |

BACKGRID001505

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024-11-04 11:10:52 | VIEW | 0 | 172.56.123.56 | 711581 | Ben Affleck and Jennifer | 0 | |
| 2024-11-04 11:10:31 | VIEW | 0 | 172.56.123.56 | 2E+06 | Actress JENNIFER ANISTON And | 0 | |
| 2024-11-04 11:10:00 | VIEW | 0 | 172.56.123.56 | 2E+06 | Actress JENNIFER ANISTON And | 5E+07 | BGUS_2136446_001 |
| 2024-11-04 11:09:55 | VIEW | 0 | 172.56.123.56 | 2E+06 | Actress JENNIFER ANISTON And | 0 | |
| 2024-11-04 11:07:26 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:05:37 | VIEW | 0 | 172.56.123.56 | 3E+06 | Antonio Banderas hits the | 0 | |
| 2024-11-04 11:04:43 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 11:04:32 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Lopez takes a fashion | 0 | |
| 2024-11-04 11:04:32 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Lopez takes a fashion | 0 | |
| 2024-11-04 11:03:20 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Lopez takes a fashion | 0 | |
| 2024-11-04 11:01:31 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Lopez Enjoying Aspen | 0 | |
| 2024-11-04 10:57:20 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-04 10:56:30 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:54:31 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney Spears And Adnan | 0 | |
| 2024-11-04 10:53:38 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney Spears And Adnan | 6E+07 | BGUS_2710358_006 |
| 2024-11-04 10:53:09 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney Spears And Adnan | 0 | |
| 2024-11-04 10:51:28 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney gives us peep-show | 0 | |
| 2024-11-04 10:50:38 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney Spears, fish net | 0 | |
| 2024-11-04 10:50:19 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:50:03 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:49:17 | VIEW | 0 | 172.56.123.56 | 2E+06 | Celebrities attend the | 0 | |
| 2024-11-04 10:47:54 | VIEW | 0 | 172.56.123.56 | 2E+06 | Celebrities attend the | 5E+07 | BGUS_2144463_002 |
| 2024-11-04 10:47:44 | VIEW | 0 | 172.56.123.56 | 2E+06 | Celebrities attend the | 0 | |
| 2024-11-04 10:45:31 | VIEW | 0 | 172.56.123.56 | 2E+06 | Brad and Angelina Top Spirit | 0 | |
| 2024-11-04 10:45:08 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:44:05 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:43:21 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:41:59 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:41:22 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:41:00 | VIEW | 0 | 172.56.123.56 | 2E+06 | Jennifer Aniston looks preggers | 0 | |
| 2024-11-04 10:39:45 | VIEW | 0 | 172.56.123.56 | 3E+06 | Britney Spears vacations | 0 | |
| 2024-11-04 10:38:11 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Happy New Year | 0 | |
| 2024-11-04 10:36:57 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Happy New Year | 5E+07 | BGUS_2124819_001 |
| 2024-11-04 10:36:55 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Happy New Year | 0 | |

BACKGRID001506

| Timestamp | Action | | IP | | Description | | Document |
|---|---|---|---|---|---|---|---|
| 2024-11-04 10:35:11 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:34:39 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:33:46 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Ben and Jen heat | 0 | |
| 2024-11-04 10:33:15 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:30:57 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:28:02 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Lisa Marie Presley | 0 | |
| 2024-11-04 10:27:31 | VIEW | 0 | 172.56.123.56 | 3E+06 | Jen Garner Takes Violet To The | 0 | |
| 2024-11-04 10:26:35 | VIEW | 0 | 172.56.123.56 | 3E+06 | Jen Garner Takes Violet To The | 5E+07 | BGUS_2507886_001 |
| 2024-11-04 10:26:26 | VIEW | 0 | 172.56.123.56 | 3E+06 | Jen Garner Takes Violet To The | 0 | |
| 2024-11-04 10:24:41 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* Lisa Marie Presley | 0 | |
| 2024-11-04 10:23:39 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 10:21:59 | VIEW | 0 | 172.56.123.56 | 2E+06 | *EXCLUSIVE* PAM ANDERSON | 0 | |
| 2024-11-04 10:20:54 | SEARCH | 0 | 172.56.123.56 | 0 | | 0 | |
| 2024-11-04 09:41:25 | VIEW | 0 | 172.56.120.34 | 3E+06 | Britney busts loose | 0 | |
| 2024-11-04 09:41:14 | VIEW | 0 | 172.56.120.34 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-11-04 09:39:57 | VIEW | 0 | 172.56.120.34 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 4E+07 | BGUS_2001602_004 |
| 2024-11-04 09:39:52 | VIEW | 0 | 172.56.120.34 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-11-04 09:39:06 | VIEW | 0 | 172.56.120.34 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 | |
| 2024-11-04 09:38:55 | SEARCH | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:43 | LOGIN | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:39 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:38 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 09:38:37 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |

BACKGRID001507

| Timestamp | Action | | IP Address | | Title | | Asset ID |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2024-11-04 09:38:36 | LOGIN_FAILED_INVALID_I | 0 | 172.56.120.34 | 0 | | 0 | |
| 2024-11-04 08:36:12 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Seen Leaving | 6E+07 | BGUS_2702930_007 |
| 2024-11-04 08:36:06 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Seen Leaving | 0 | |
| 2024-11-04 08:36:06 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Seen Leaving | 0 | |
| 2024-11-04 08:36:00 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 0 | |
| 2024-11-04 08:35:53 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 6E+07 | BGUS_2702929_008 |
| 2024-11-04 08:35:46 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 0 | |
| 2024-11-04 08:35:17 | SEARCH | 0 | 172.56.121.14 | 0 | | 0 | |
| 2024-11-04 08:31:07 | VIEW | 0 | 172.56.121.14 | 2E+06 | Ben Affleck chats with a biker at | 5E+07 | BGUS_2390037_011 |
| 2024-11-04 08:31:00 | VIEW | 0 | 172.56.121.14 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-11-04 08:31:00 | VIEW | 0 | 172.56.121.14 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-11-04 08:26:57 | VIEW | 0 | 172.56.121.14 | 2E+06 | The Afflecks go shopping | 5E+07 | BGUS_2393400_001 |
| 2024-11-04 08:26:55 | VIEW | 0 | 172.56.121.14 | 2E+06 | The Afflecks go shopping | 0 | |
| 2024-11-04 08:23:42 | VIEW | 0 | 172.56.121.14 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-11-04 08:23:42 | VIEW | 0 | 172.56.121.14 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-11-04 08:23:41 | SEARCH | 0 | 172.56.121.14 | 0 | | 0 | |
| 2024-11-04 08:23:02 | SEARCH | 0 | 172.56.121.14 | 0 | | 0 | |
| 2024-11-04 08:21:56 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 6E+07 | BGUS_2702929_003 |
| 2024-11-04 08:21:52 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 0 | |
| 2024-11-04 08:21:52 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears Meets of Sea of | 0 | |
| 2024-11-04 08:19:10 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears out about in Los | 0 | |
| 2024-11-04 08:19:10 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears out about in Los | 0 | |
| 2024-11-04 08:11:09 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears late night | 0 | |
| 2024-11-04 08:11:09 | VIEW | 0 | 172.56.121.14 | 3E+06 | Britney Spears late night | 0 | |
| 2024-11-03 21:17:17 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Takes A Drink As | 6E+07 | BGUS_2710326_001 |
| 2024-11-03 21:17:10 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Takes A Drink As | 0 | |
| 2024-11-03 21:17:10 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Takes A Drink As | 0 | |
| 2024-11-03 21:15:30 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears and Sam Lutfi | 0 | |
| 2024-11-03 21:15:30 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears and Sam Lutfi | 0 | |
| 2024-11-03 21:13:45 | VIEW | 0 | 172.56.121.231 | 3E+06 | *EXCLUSIVE* Britney Spears | 6E+07 | BGUS_2703445_002 |
| 2024-11-03 21:13:43 | VIEW | 0 | 172.56.121.231 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-03 21:13:43 | VIEW | 0 | 172.56.121.231 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-03 21:10:07 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Celebrates Her | 6E+07 | BGUS_2582144_048 |
| 2024-11-03 21:09:14 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Celebrates Her | 0 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-11-03 21:09:14 | VIEW | 0 | 172.56.121.231 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-03 21:06:50 | VIEW | 0 | 172.56.121.231 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2024-11-03 21:06:50 | VIEW | 0 | 172.56.121.231 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |
| 2024-11-03 20:48:50 | VIEW | 0 | 172.56.121.224 | 2E+06 | *EXCLUSIVE* Brangelina | 5E+07 | BGUS_2135144_032 |
| 2024-11-03 20:48:34 | VIEW | 0 | 172.56.121.224 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-11-03 20:48:26 | VIEW | 0 | 172.56.121.224 | 2E+06 | *EXCLUSIVE* Brangelina | 5E+07 | BGUS_2135144_008 |
| 2024-11-03 20:48:19 | VIEW | 0 | 172.56.121.224 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-11-03 20:48:19 | VIEW | 0 | 172.56.121.224 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-11-03 19:10:13 | VIEW | 0 | 172.56.121.77 | 1E+06 | *EXCLUSIVE* Rihanna And | 3E+07 | BGUS_1462936_001 |
| 2024-11-03 19:10:05 | VIEW | 0 | 172.56.121.77 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-11-03 18:52:01 | VIEW | 0 | 172.56.121.35 | 3E+06 | Britney Spears late night | 6E+07 | BGUS_2594904_001 |
| 2024-11-03 18:51:56 | VIEW | 0 | 172.56.121.35 | 3E+06 | Britney Spears late night | 0 | |
| 2024-11-03 18:49:49 | VIEW | 0 | 172.56.121.35 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-11-03 18:44:23 | VIEW | 0 | 172.56.121.35 | 1E+06 | Kate Hudson Shows Off Her Hot | 0 | |
| 2024-11-03 18:44:23 | VIEW | 0 | 172.56.121.35 | 1E+06 | Kate Hudson Shows Off Her Hot | 0 | |
| 2024-11-03 18:44:13 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:44:01 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:56 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:40 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:22 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:17 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:14 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:43:06 | SEARCH | 0 | 172.56.121.35 | 0 | | 0 | |
| 2024-11-03 18:01:24 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:59:06 | VIEW | 0 | 172.56.121.70 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-11-03 17:58:38 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:57:55 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:57:15 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears vacations | 0 | |
| 2024-11-03 17:57:12 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:56:39 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:56:31 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:56:10 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:55:48 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney dines at Mastro's in | 0 | |
| 2024-11-03 17:55:39 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Slips Out the | 0 | |

BACKGRID001509

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-11-03 17:55:07 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears at Mastros | 0 |
| 2024-11-03 17:55:07 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears at Mastros | 0 |
| 2024-11-03 17:55:06 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:54:48 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney dines at Mastro's in | 0 |
| 2024-11-03 17:54:48 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney dines at Mastro's in | 0 |
| 2024-11-03 17:54:12 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Steps Out Amid | 0 |
| 2024-11-03 17:54:12 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Steps Out Amid | 0 |
| 2024-11-03 17:53:46 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Steps Out Amid | 0 |
| 2024-11-03 17:53:46 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Steps Out Amid | 0 |
| 2024-11-03 17:53:29 | VIEW | 0 | 172.56.121.70 | 3E+06 | When Brit's walls crumble, she | 0 |
| 2024-11-03 17:53:16 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears With New Guy | 0 |
| 2024-11-03 17:52:50 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears With New Guy | 0 |
| 2024-11-03 17:52:18 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney at Wokcano With New | 0 |
| 2024-11-03 17:52:18 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney at Wokcano With New | 0 |
| 2024-11-03 17:52:16 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:51:57 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Back To Work | 0 |
| 2024-11-03 17:51:57 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Back To Work | 0 |
| 2024-11-03 17:51:40 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney parties in a satin bra | 0 |
| 2024-11-03 17:51:12 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears is at it again! | 0 |
| 2024-11-03 17:51:12 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears is at it again! | 0 |
| 2024-11-03 17:50:44 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney finally wears | 0 |
| 2024-11-03 17:50:42 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:50:37 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:50:31 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:49:49 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears is at it again! | 0 |
| 2024-11-03 17:49:47 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:49:37 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:48:46 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears at Nail Salon | 0 |
| 2024-11-03 17:48:43 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:48:21 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears is so French! | 0 |
| 2024-11-03 17:48:21 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears is so French! | 0 |
| 2024-11-03 17:48:19 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:47:44 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears night out | 0 |
| 2024-11-03 17:47:35 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |

BACKGRID001510

| Timestamp | Action | | IP Address | | Description | |
|---|---|---|---|---|---|---|
| 2024-11-03 17:47:28 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:47:19 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:47:06 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:47:00 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:46:47 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:46:37 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:46:26 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:45:51 | VIEW | 0 | 172.56.121.70 | 3E+06 | *EXCLUSIVE* Courtney Thorne- | 0 |
| 2024-11-03 17:45:32 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:45:00 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:44:32 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:44:28 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:44:12 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:44:05 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:43:51 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:43:35 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:43:19 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:43:07 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:42:31 | VIEW | 0 | 172.56.121.70 | 164438 | Paris Hilton shows off her | 0 |
| 2024-11-03 17:41:44 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:41:21 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:40:59 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:40:31 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:40:15 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:39:49 | VIEW | 0 | 172.56.121.70 | 2E+06 | Jennifer Lopez sighting at | 0 |
| 2024-11-03 17:39:30 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:39:25 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:39:03 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:38:58 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:38:52 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:38:45 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:37:24 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 |
| 2024-11-03 17:36:35 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney takes Sean Preston to | 0 |
| 2024-11-03 17:36:15 | VIEW | 0 | 172.56.121.70 | 3E+06 | *EXCLUSIVE* Britney Escorted | 0 |

BACKGRID001511

| Date/Time | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-11-03 17:35:56 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:34:09 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:33:32 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:22:06 | VIEW | 0 | 172.56.121.70 | 3E+06 | Britney Spears Has Dinner At Il | 0 | |
| 2024-11-03 17:17:13 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:16:53 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:16:41 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:16:04 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 17:15:56 | SEARCH | 0 | 172.56.121.70 | 0 | | 0 | |
| 2024-11-03 16:06:55 | VIEW | 0 | 172.56.120.21 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-11-03 16:06:55 | VIEW | 0 | 172.56.120.21 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-11-03 16:06:13 | VIEW | 0 | 172.56.120.21 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-11-03 16:06:12 | VIEW | 0 | 172.56.120.21 | 2E+06 | *EXCLUSIVE* Helen Mirren On | 0 | |
| 2024-11-03 16:05:46 | SEARCH | 0 | 172.56.120.21 | 0 | | 0 | |
| 2024-11-03 15:51:25 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:51:20 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:50:58 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:50:38 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:50:11 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:50:04 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:49:58 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:49:42 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:49:08 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:48:58 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:47:35 | VIEW | 0 | 172.56.121.255 | 3E+06 | Halle Berry and Nahla have a | 0 | |
| 2024-11-03 15:47:25 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:46:59 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:46:36 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:46:14 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:45:29 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:45:18 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:45:09 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:43:51 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-11-03 15:43:51 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |

BACKGRID001512

| Date/Time | Action | | IP Address | | Description | |
|---|---|---|---|---|---|---|
| 2024-11-03 15:43:18 | VIEW | 0 | 172.56.121.255 | 2E+06 | Besties Paris Hilton and Britney | 0 |
| 2024-11-03 15:43:18 | VIEW | 0 | 172.56.121.255 | 2E+06 | Besties Paris Hilton and Britney | 0 |
| 2024-11-03 15:42:55 | VIEW | 0 | 172.56.121.255 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 |
| 2024-11-03 15:42:55 | VIEW | 0 | 172.56.121.255 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 |
| 2024-11-03 15:42:42 | VIEW | 0 | 172.56.121.255 | 2E+06 | Besties Paris Hilton and Britney | 0 |
| 2024-11-03 15:42:42 | VIEW | 0 | 172.56.121.255 | 2E+06 | Besties Paris Hilton and Britney | 0 |
| 2024-11-03 15:42:22 | VIEW | 0 | 172.56.121.255 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 |
| 2024-11-03 15:42:22 | VIEW | 0 | 172.56.121.255 | 2E+06 | BRITNEY AND PARIS AT HYDE | 0 |
| 2024-11-03 15:41:06 | VIEW | 0 | 172.56.121.255 | 3E+06 | Baby, Britney and Paris shop | 0 |
| 2024-11-03 15:40:16 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Paris Hilton out | 0 |
| 2024-11-03 15:40:16 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Paris Hilton out | 0 |
| 2024-11-03 15:39:50 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:39:19 | VIEW | 0 | 172.56.121.255 | 3E+06 | Valentine's Day Set is "Taylor" | 0 |
| 2024-11-03 15:37:58 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:36:31 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:36:20 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:35:40 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:35:40 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:34:58 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:34:57 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:34:52 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:34:28 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:34:28 | VIEW | 0 | 172.56.121.255 | 3E+06 | Leonardo DiCaprio films scenes | 0 |
| 2024-11-03 15:32:27 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:31:44 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:31:36 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:31:06 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:30:37 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:27:18 | VIEW | 0 | 172.56.121.255 | 1E+06 | *EXCLUSIVE* Brad Pitt, Jennifer | 0 |
| 2024-11-03 15:27:18 | VIEW | 0 | 172.56.121.255 | 1E+06 | *EXCLUSIVE* Brad Pitt, Jennifer | 0 |
| 2024-11-03 15:26:24 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:24:31 | VIEW | 0 | 172.56.121.255 | 711569 | JENNIFER ANISTON ON SET | 0 |
| 2024-11-03 15:24:31 | VIEW | 0 | 172.56.121.255 | 711569 | JENNIFER ANISTON ON SET | 0 |
| 2024-11-03 15:23:39 | VIEW | 0 | 172.56.121.255 | 711561 | Jennifer Aniston pink dress | 0 |

BACKGRID001513

| Timestamp | Action | | IP Address | ID | Description | |
|---|---|---|---|---|---|---|
| 2024-11-03 15:23:39 | VIEW | 0 | 172.56.121.255 | 711561 | Jennifer Aniston pink dress | 0 |
| 2024-11-03 15:23:33 | VIEW | 0 | 172.56.121.255 | 711561 | Jennifer Aniston pink dress | 0 |
| 2024-11-03 15:22:23 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:22:18 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:21:34 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:20:55 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:20:51 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:20:26 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:20:09 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:19:44 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:19:07 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Jake Gyllenhaal | 0 |
| 2024-11-03 15:19:07 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Jake Gyllenhaal | 0 |
| 2024-11-03 15:19:03 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:17:10 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:16:44 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:15:25 | VIEW | 0 | 172.56.121.255 | 1E+06 | Kate Hudson and Owen Wilson | 0 |
| 2024-11-03 15:15:24 | VIEW | 0 | 172.56.121.255 | 1E+06 | Kate Hudson and Owen Wilson | 0 |
| 2024-11-03 15:14:52 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:13:42 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:13:19 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:12:59 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:12:26 | VIEW | 0 | 172.56.121.255 | 2E+06 | The Ocean's 13 family on set | 0 |
| 2024-11-03 15:12:26 | VIEW | 0 | 172.56.121.255 | 2E+06 | The Ocean's 13 family on set | 0 |
| 2024-11-03 15:11:12 | VIEW | 0 | 172.56.121.255 | 2E+06 | Ben and Matt's Surfing Safari | 0 |
| 2024-11-03 15:11:12 | VIEW | 0 | 172.56.121.255 | 2E+06 | Ben and Matt's Surfing Safari | 0 |
| 2024-11-03 15:11:10 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:10:32 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:09:18 | VIEW | 0 | 172.56.121.255 | 3E+06 | Puff Daddy keeps up with the | 0 |
| 2024-11-03 15:09:18 | VIEW | 0 | 172.56.121.255 | 3E+06 | Puff Daddy keeps up with the | 0 |
| 2024-11-03 15:08:25 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:08:20 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:07:16 | VIEW | 0 | 172.56.121.255 | 920306 | Jessica relaxes in Cabo San | 0 |
| 2024-11-03 15:06:37 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 |
| 2024-11-03 15:05:54 | VIEW | 0 | 172.56.121.255 | 164302 | Reese Witherspoon and the | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-11-03 15:05:08 | VIEW | 0 | 172.56.121.255 | 3E+06 | Garner and Damon Paddle Surf | 0 | |
| 2024-11-03 15:05:08 | VIEW | 0 | 172.56.121.255 | 3E+06 | Garner and Damon Paddle Surf | 0 | |
| 2024-11-03 15:04:55 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Afflecks and | 0 | |
| 2024-11-03 15:04:07 | VIEW | 0 | 172.56.121.255 | 2E+06 | *EXCLUSIVE* Ben and Jen Turn | 0 | |
| 2024-11-03 15:02:48 | VIEW | 0 | 172.56.121.255 | 3E+06 | Britney Spears Arrives At The | 0 | |
| 2024-11-03 15:02:32 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:01:57 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:01:40 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:01:25 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:01:20 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:00:42 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:00:30 | SEARCH | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-03 15:00:02 | LOGIN | 0 | 172.56.121.255 | 0 | | 0 | |
| 2024-11-02 19:10:03 | VIEW | 0 | 172.58.211.225 | 1E+06 | *PREMIUM-EXCLUSIVE* New | 0 | |
| 2024-11-02 19:10:03 | VIEW | 0 | 172.58.211.225 | 1E+06 | *PREMIUM-EXCLUSIVE* New | 0 | |
| 2024-11-02 19:10:01 | SEARCH | 0 | 172.58.211.225 | 0 | | 0 | |
| 2024-11-02 19:01:37 | SEARCH | 0 | 172.58.211.225 | 0 | | 0 | |
| 2024-11-02 19:01:31 | SEARCH | 0 | 172.58.211.225 | 0 | | 0 | |
| 2024-11-02 19:01:18 | SEARCH | 0 | 172.58.211.225 | 0 | | 0 | |
| 2024-11-02 18:48:21 | SEARCH | 0 | 172.58.211.24 | 0 | | 0 | |
| 2024-11-02 18:48:04 | SEARCH | 0 | 172.58.211.24 | 0 | | 0 | |
| 2024-11-02 18:47:56 | SEARCH | 0 | 172.58.211.24 | 0 | | 0 | |
| 2024-11-02 18:46:39 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:45:39 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:45:36 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:44:41 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:44:16 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:44:04 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:44:01 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:43:38 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:43:20 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:43:03 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:41:50 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:41:00 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |

BACKGRID001515

| Date/Time | Action | | IP Address | | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-11-02 18:40:03 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:39:15 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:39:02 | SEARCH | 0 | 172.58.210.125 | 0 | | 0 | |
| 2024-11-02 18:38:46 | LOGIN | 0 | 172.58.209.155 | 0 | | 0 | |
| 2024-11-02 18:35:47 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:35:13 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:33:46 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:32:52 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:32:42 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:32:23 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:32:09 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:31:57 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:31:14 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:30:56 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-02 18:29:29 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-02 18:29:21 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-02 18:29:21 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Celebrates Her | 0 | |
| 2024-11-02 18:29:13 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:13:00 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | |
| 2024-11-02 18:13:00 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | |
| 2024-11-02 18:12:50 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:12:28 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:11:03 | VIEW | 0 | 172.58.209.102 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-11-02 18:11:03 | VIEW | 0 | 172.58.209.102 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-11-02 18:10:09 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-11-02 18:10:08 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-11-02 18:09:22 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Meets of Sea of | 0 | |
| 2024-11-02 18:08:31 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears out about in Los | 0 | |
| 2024-11-02 18:07:51 | VIEW | 0 | 172.58.209.102 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-11-02 18:07:51 | VIEW | 0 | 172.58.209.102 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-11-02 18:07:48 | SEARCH | 0 | 172.58.209.102 | 0 | | 0 | |
| 2024-11-02 18:06:32 | VIEW | 0 | 172.58.209.102 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-11-02 18:05:43 | VIEW | 0 | 172.58.209.102 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 | |
| 2024-11-02 18:04:45 | VIEW | 0 | 172.58.209.102 | 2E+06 | Tom Cruise and Katie Holmes | 0 | |

BACKGRID001516

Case 2:25-cv-02757-FLA-MBK   Document 130-2   Filed 07/31/26   Page 192 of 215   Page ID #:2818

| Date/Time | Action | | IP Address | | Title | |  |
|---|---|---|---|---|---|---|---|
| 2024-11-02 18:04:45 | VIEW | 0 | 172.58.209.102 | 2E+06 | Tom Cruise and Katie Holmes | 0 |  |
| 2024-11-02 18:03:30 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 |  |
| 2024-11-02 18:03:30 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 |  |
| 2024-11-02 18:03:18 | SEARCH | 0 | 172.58.209.102 | 0 |  | 0 |  |
| 2024-11-02 17:50:13 | VIEW | 0 | 172.58.209.102 | 2E+06 | Mary-kate out with boyfriend | 0 |  |
| 2024-11-02 17:49:18 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 |  |
| 2024-11-02 17:49:18 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 |  |
| 2024-11-02 17:48:18 | VIEW | 0 | 172.58.209.102 | 2E+06 | *EXCLUSIVE* Brangelina | 0 |  |
| 2024-11-02 17:46:52 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears Takes A Drink As | 0 |  |
| 2024-11-02 17:45:59 | VIEW | 0 | 172.58.209.102 | 2E+06 | Hot Couple Tom Cruise And | 0 |  |
| 2024-11-02 17:45:59 | VIEW | 0 | 172.58.209.102 | 2E+06 | Hot Couple Tom Cruise And | 0 |  |
| 2024-11-02 17:45:05 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears out at night | 0 |  |
| 2024-11-02 17:45:05 | VIEW | 0 | 172.58.209.102 | 3E+06 | Britney Spears out at night | 0 |  |
| 2024-11-02 17:44:08 | VIEW | 0 | 172.58.209.102 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |  |
| 2024-11-02 17:44:08 | VIEW | 0 | 172.58.209.102 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |  |
| 2024-11-02 17:43:26 | VIEW | 0 | 172.58.209.102 | 3E+06 | Jen Garner Takes Violet To The | 0 |  |
| 2024-11-02 17:43:25 | VIEW | 0 | 172.58.209.102 | 3E+06 | Jen Garner Takes Violet To The | 0 |  |
| 2024-11-02 17:42:15 | VIEW | 0 | 172.58.209.102 | 2E+06 | The Afflecks go shopping | 0 |  |
| 2024-11-02 17:42:13 | SEARCH | 0 | 172.58.209.102 | 0 |  | 0 |  |
| 2024-11-02 17:38:52 | LOGIN | 0 | 172.58.209.102 | 0 |  | 0 |  |
| 2024-11-02 17:35:43 | LOGIN_FAILED_INVALID_I | 0 | 172.58.210.135 | 0 |  | 0 |  |
| 2024-10-29 16:56:31 | SEARCH | 0 | 172.56.122.87 | 0 |  | 0 |  |
| 2024-10-29 16:56:19 | SEARCH | 0 | 172.56.122.87 | 0 |  | 0 |  |
| 2024-10-29 16:56:14 | SEARCH | 0 | 172.56.122.87 | 0 |  | 0 |  |
| 2024-10-29 16:56:07 | SEARCH | 0 | 172.56.122.87 | 0 |  | 0 |  |
| 2024-10-29 16:55:20 | VIEW | 0 | 172.56.122.87 | 3E+06 | Cher is seen here in Los Angeles | 0 |  |
| 2024-10-29 16:55:20 | VIEW | 0 | 172.56.122.87 | 3E+06 | Cher is seen here in Los Angeles | 0 |  |
| 2024-10-29 16:54:51 | VIEW | 0 | 172.56.122.87 | 1E+06 | *PREMIUM-EXCLUSIVE* New | 0 |  |
| 2024-10-29 16:54:51 | VIEW | 0 | 172.56.122.87 | 1E+06 | *PREMIUM-EXCLUSIVE* New | 0 |  |
| 2024-10-29 16:54:48 | SEARCH | 0 | 172.56.122.87 | 0 |  | 0 |  |
| 2024-10-29 16:54:08 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears Strips and Swims | 0 |  |
| 2024-10-29 16:54:08 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears Strips and Swims | 0 |  |
| 2024-10-29 16:53:58 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears takes a dip in | 0 |  |
| 2024-10-29 16:53:58 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears takes a dip in | 0 |  |

BACKGRID001517

| Date/Time | Action | | IP Address | | Title | | Image ID |
|---|---|---|---|---|---|---|---|
| 2024-10-29 16:53:53 | SEARCH | 0 | 172.56.122.87 | 0 | | 0 | |
| 2024-10-29 16:53:34 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears Swims in Her | 0 | |
| 2024-10-29 16:53:34 | VIEW | 0 | 172.56.122.87 | 3E+06 | Britney Spears Swims in Her | 0 | |
| 2024-10-29 16:53:30 | SEARCH | 0 | 172.56.122.87 | 0 | | 0 | |
| 2024-10-29 16:52:52 | SEARCH | 0 | 172.56.122.87 | 0 | | 0 | |
| 2024-10-29 16:52:37 | LOGIN | 0 | 172.56.122.87 | 0 | | 0 | |
| 2024-10-29 16:52:34 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.87 | 0 | | 0 | |
| 2024-10-11 00:29:02 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:28:43 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:28:37 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:28:25 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:28:19 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:27:41 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:26:39 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:26:29 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 2E+07 | BGUS_1031918_026 |
| 2024-10-11 00:26:21 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:26:18 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 2E+07 | BGUS_1031918_010 |
| 2024-10-11 00:26:13 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:25:59 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 2E+07 | BGUS_1031918_007 |
| 2024-10-11 00:25:53 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:25:35 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 2E+07 | BGUS_1031918_001 |
| 2024-10-11 00:25:27 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:25:26 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:25:26 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Tyga shows off his | 0 | |
| 2024-10-11 00:24:00 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:22:10 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:21:52 | VIEW | 0 | 172.56.122.142 | 186551 | Christian Audigier dead at 57 | 0 | |
| 2024-10-11 00:21:25 | VIEW | 0 | 172.56.122.142 | 186535 | Christian Audigier passes away | 0 | |
| 2024-10-11 00:21:23 | VIEW | 0 | 172.56.122.142 | 186535 | Christian Audigier passes away | 0 | |
| 2024-10-11 00:20:46 | VIEW | 0 | 172.56.122.142 | 167974 | *EXCLUSIVE* Christian Audigier | 0 | |
| 2024-10-11 00:20:35 | VIEW | 0 | 172.56.122.142 | 167974 | *EXCLUSIVE* Christian Audigier | 3E+06 | AG_007371_035 |
| 2024-10-11 00:19:35 | VIEW | 0 | 172.56.122.142 | 167974 | *EXCLUSIVE* Christian Audigier | 0 | |
| 2024-10-11 00:19:35 | VIEW | 0 | 172.56.122.142 | 167974 | *EXCLUSIVE* Christian Audigier | 0 | |
| 2024-10-11 00:19:09 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |

BACKGRID001518

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-10-11 00:18:52 | VIEW | 0 | 172.56.122.142 | 2E+06 | Christian Audigier & Nathalie | 0 |
| 2024-10-11 00:18:51 | VIEW | 0 | 172.56.122.142 | 2E+06 | Christian Audigier & Nathalie | 0 |
| 2024-10-11 00:18:31 | VIEW | 0 | 172.56.122.142 | 2E+06 | Christian Audigier Throws A | 0 |
| 2024-10-11 00:18:29 | VIEW | 0 | 172.56.122.142 | 2E+06 | Christian Audigier Throws A | 0 |
| 2024-10-11 00:18:23 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:18:16 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:17:34 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:17:17 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:17:03 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:16:33 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:16:29 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:16:11 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:55 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:50 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:45 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:37 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:32 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:27 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:15:08 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:14:54 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:14:07 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* George Clooney, | 0 |
| 2024-10-11 00:14:05 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* George Clooney, | 0 |
| 2024-10-11 00:13:46 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:13:29 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:13:03 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:12:49 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:12:30 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:12:14 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:11:59 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:11:43 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:11:08 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:11:02 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:10:44 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-11 00:10:22 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |

BACKGRID001519

| Timestamp | Action | | IP Address | | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-10-11 00:10:11 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:10:05 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:09:59 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:09:22 | VIEW | 0 | 172.56.122.142 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2024-10-11 00:09:00 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:08:53 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:08:33 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:07:42 | VIEW | 0 | 172.56.122.142 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-10-11 00:07:40 | VIEW | 0 | 172.56.122.142 | 2E+06 | Ben Affleck chats with a biker at | 0 | |
| 2024-10-11 00:07:21 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:07:16 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:07:11 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:06:58 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:06:22 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:06:02 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:05:39 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:05:30 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:05:26 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:05:09 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:05:05 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:04:56 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:04:42 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:03:48 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 0 | |
| 2024-10-11 00:02:46 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:01:32 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:01:09 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:58 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:48 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:42 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:22 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:17 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-11 00:00:12 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:59:42 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 0 | |
| 2024-10-10 23:59:31 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 6E+07 | BGUS_2734764_003 |

BACKGRID001520

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-10-10 23:59:27 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 0 | |
| 2024-10-10 23:59:25 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 0 | |
| 2024-10-10 23:59:25 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Leonardo | 0 | |
| 2024-10-10 23:59:16 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:45 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:33 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:30 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:23 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:15 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:06 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:58:00 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:53 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:41 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:37 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:28 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:17 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:57:11 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:55:44 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-10-10 23:55:42 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Brad Pitt leaves a | 0 | |
| 2024-10-10 23:53:31 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:52:35 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:52:15 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-10-10 23:52:14 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-10-10 23:51:19 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Jen Aniston Takes | 0 | |
| 2024-10-10 23:51:18 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Jen Aniston Takes | 0 | |
| 2024-10-10 23:51:18 | VIEW | 0 | 172.56.122.142 | 1E+06 | *EXCLUSIVE* Jen Aniston Takes | 0 | |
| 2024-10-10 23:50:24 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:50:04 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:49:43 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:49:33 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:49:20 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:49:01 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:48:13 | VIEW | 0 | 172.56.122.142 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-10-10 23:48:11 | VIEW | 0 | 172.56.122.142 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |

BACKGRID001521

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-10-10 23:47:19 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears night out | 0 |
| 2024-10-10 23:47:17 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears night out | 0 |
| 2024-10-10 23:46:35 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and New Beau | 0 |
| 2024-10-10 23:46:33 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and New Beau | 0 |
| 2024-10-10 23:43:35 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears late night | 0 |
| 2024-10-10 23:43:34 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears late night | 0 |
| 2024-10-10 23:41:58 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Sam Lutfi | 0 |
| 2024-10-10 23:41:58 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Sam Lutfi | 0 |
| 2024-10-10 23:41:56 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Sam Lutfi | 0 |
| 2024-10-10 23:41:56 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Sam Lutfi | 0 |
| 2024-10-10 23:41:56 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Sam Lutfi | 0 |
| 2024-10-10 23:40:17 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:39:24 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 |
| 2024-10-10 23:39:24 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 |
| 2024-10-10 23:39:23 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 |
| 2024-10-10 23:38:49 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Kevin | 0 |
| 2024-10-10 23:38:48 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears and Kevin | 0 |
| 2024-10-10 23:38:09 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-10-10 23:38:08 | VIEW | 0 | 172.56.122.142 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-10-10 23:36:48 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-10 23:36:46 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-10 23:35:18 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:35:15 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:34:39 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:34:24 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:34:13 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:32:21 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears Meets of Sea of | 0 |
| 2024-10-10 23:32:19 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears Meets of Sea of | 0 |
| 2024-10-10 23:32:05 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears Goes Phone | 0 |
| 2024-10-10 23:31:40 | VIEW | 0 | 172.56.122.142 | 3E+06 | Britney Spears out about in Los | 0 |
| 2024-10-10 23:30:35 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Exclusive... | 0 |
| 2024-10-10 23:28:05 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:28:00 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:27:52 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 |

BACKGRID001522

| | | | | | |
|---|---|---|---|---|---|
| 2024-10-10 23:27:48 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:27:41 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:27:37 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:26:37 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:26:07 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:26:01 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:25:30 VIEW | 0 | 172.56.122.142 | 3E+06 | Justin Timberlake is good at | 0 |
| 2024-10-10 23:25:28 VIEW | 0 | 172.56.122.142 | 3E+06 | Justin Timberlake is good at | 0 |
| 2024-10-10 23:25:12 VIEW | 0 | 172.56.122.142 | 3E+06 | Justin Timberlake shows off his | 0 |
| 2024-10-10 23:25:12 VIEW | 0 | 172.56.122.142 | 3E+06 | Justin Timberlake shows off his | 0 |
| 2024-10-10 23:24:49 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:24:30 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:24:22 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:24:05 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:23:49 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:23:43 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:23:30 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:23:09 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:22:08 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:21:39 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:21:06 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:19:43 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:19:21 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:19:17 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:18:45 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:18:39 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:17:54 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:17:28 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:17:22 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:16:49 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:16:04 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |
| 2024-10-10 23:14:12 VIEW | 0 | 172.56.122.142 | 40901 | *EXCLUSIVE* Megan Fox | 0 |
| 2024-10-10 23:14:11 VIEW | 0 | 172.56.122.142 | 40901 | *EXCLUSIVE* Megan Fox | 0 |
| 2024-10-10 23:14:09 SEARCH | 0 | 172.56.122.142 | 0 | | 0 |

BACKGRID001523

| Timestamp | Action | | IP Address | | Title | |  |
|---|---|---|---|---|---|---|---|
| 2024-10-10 23:13:54 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:13:47 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:13:30 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:13:24 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:13:14 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:12:59 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:12:49 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:11:37 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Scarlett and Ryan | 0 | |
| 2024-10-10 23:11:35 | VIEW | 0 | 172.56.122.142 | 2E+06 | *EXCLUSIVE* Scarlett and Ryan | 0 | |
| 2024-10-10 23:11:21 | SEARCH | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:11:09 | LOGIN | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-10 23:11:06 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.142 | 0 | | 0 | |
| 2024-10-09 13:30:03 | VIEW | 0 | 172.56.120.243 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2024-10-09 13:30:01 | VIEW | 0 | 172.56.120.243 | 999656 | *EXCLUSIVE* Teri Hatcher and | 0 | |
| 2024-10-09 13:29:47 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:28:50 | VIEW | 0 | 172.56.120.243 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-10-09 13:28:49 | VIEW | 0 | 172.56.120.243 | 2E+06 | Brad Pitt shows the paparazzi | 0 | |
| 2024-10-09 13:28:25 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:28:15 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:28:10 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:26:24 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney and Kevin are happy to | 0 | |
| 2024-10-09 13:26:22 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney and Kevin are happy to | 0 | |
| 2024-10-09 13:25:26 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:24:56 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:24:45 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:23:54 | VIEW | 0 | 172.56.120.243 | 2E+06 | Brad and Angelina In Cannes! | 0 | |
| 2024-10-09 13:23:52 | VIEW | 0 | 172.56.120.243 | 2E+06 | Brad and Angelina In Cannes! | 0 | |
| 2024-10-09 13:23:23 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:23:01 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:22:35 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney Spears and Sam Lutfi | 0 | |
| 2024-10-09 13:22:33 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney Spears and Sam Lutfi | 0 | |
| 2024-10-09 13:21:25 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:21:20 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |
| 2024-10-09 13:21:08 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 | |

BACKGRID001524

| Date/Time | Action | | IP Address | | Title | |
|---|---|---|---|---|---|---|
| 2024-10-09 13:19:28 | VIEW | 0 | 172.56.120.243 | 2E+06 | *EXCLUSIVE* Super-couple | 0 |
| 2024-10-09 13:19:27 | VIEW | 0 | 172.56.120.243 | 2E+06 | *EXCLUSIVE* Super-couple | 0 |
| 2024-10-09 13:18:58 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 |
| 2024-10-09 13:11:34 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 |
| 2024-10-09 13:10:02 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-09 13:10:00 | VIEW | 0 | 172.56.120.243 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-09 13:09:36 | SEARCH | 0 | 172.56.120.243 | 0 | | 0 |
| 2024-10-09 13:09:22 | LOGIN | 0 | 172.56.120.243 | 0 | | 0 |
| 2024-10-08 17:51:00 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:50:53 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:50:33 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:50:29 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:50:08 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:50:01 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:49:58 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:48:17 | VIEW | 0 | 172.56.120.92 | 3E+06 | Britney Spears goes on a | 0 |
| 2024-10-08 17:45:59 | VIEW | 0 | 172.56.120.92 | 1E+06 | Kate Hudson Shows Off Her Hot | 0 |
| 2024-10-08 17:45:59 | VIEW | 0 | 172.56.120.92 | 1E+06 | Kate Hudson Shows Off Her Hot | 0 |
| 2024-10-08 17:45:58 | VIEW | 0 | 172.56.120.92 | 1E+06 | Kate Hudson Shows Off Her Hot | 0 |
| 2024-10-08 17:45:28 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:43:12 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:42:52 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:40:21 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:40:17 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:40:11 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:38:37 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:37:14 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:35:28 | VIEW | 0 | 172.56.120.92 | 3E+06 | 'Just Like Heaven' star Reese | 0 |
| 2024-10-08 17:35:28 | VIEW | 0 | 172.56.120.92 | 3E+06 | 'Just Like Heaven' star Reese | 0 |
| 2024-10-08 17:35:04 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:34:44 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:32:12 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:26:43 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:26:30 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |

BACKGRID001525

| Timestamp | Action | | IP Address | | Title | |
|---|---|---|---|---|---|---|
| 2024-10-08 17:26:23 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:25:19 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:25:05 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:58 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:44 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:38 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:28 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:10 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:03 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:24:00 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:23:50 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:23:33 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:23:28 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:23:15 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:23:03 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:22:53 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:22:46 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:21:43 | VIEW | 0 | 172.56.120.92 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-08 17:21:43 | VIEW | 0 | 172.56.120.92 | 3E+06 | Britney Weeps In Church. | 0 |
| 2024-10-08 17:21:30 | VIEW | 0 | 172.56.120.92 | 3E+06 | Britney Spears On Her Way To | 0 |
| 2024-10-08 17:21:29 | VIEW | 0 | 172.56.120.92 | 3E+06 | Britney Spears On Her Way To | 0 |
| 2024-10-08 17:21:02 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:19:56 | VIEW | 0 | 172.56.120.92 | 2E+06 | Brooke Shields and Andre | 0 |
| 2024-10-08 17:19:56 | VIEW | 0 | 172.56.120.92 | 2E+06 | Brooke Shields and Andre | 0 |
| 2024-10-08 17:18:21 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:18:02 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:16:09 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:14:56 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:14:46 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:11:04 | VIEW | 0 | 172.56.120.92 | 1E+06 | *EXCLUSIVE* A photo | 0 |
| 2024-10-08 17:11:04 | VIEW | 0 | 172.56.120.92 | 1E+06 | *EXCLUSIVE* A photo | 0 |
| 2024-10-08 17:10:12 | VIEW | 0 | 172.56.120.92 | 1E+06 | *EXCLUSIVE* Britney Spears & | 0 |
| 2024-10-08 17:10:11 | VIEW | 0 | 172.56.120.92 | 1E+06 | *EXCLUSIVE* Britney Spears & | 0 |
| 2024-10-08 17:10:11 | VIEW | 0 | 172.56.120.92 | 1E+06 | *EXCLUSIVE* Britney Spears & | 0 |

BACKGRID001526

| Timestamp | Action | | IP Address | ID | Description | |
|---|---|---|---|---|---|---|
| 2024-10-08 17:09:07 | VIEW | 0 | 172.56.120.92 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-10-08 17:09:07 | VIEW | 0 | 172.56.120.92 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-10-08 17:08:00 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:07:10 | SEARCH | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-08 17:06:26 | LOGIN | 0 | 172.56.120.92 | 0 | | 0 |
| 2024-10-02 14:55:07 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:53 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:37 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:32 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:22 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:12 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:54:03 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:53:43 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:53:37 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:53:23 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:52:33 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:52:29 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:51:53 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:51:25 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:51:20 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:50:53 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:50:32 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:50:06 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:49:01 | VIEW | 0 | 172.56.122.2 | 198228 | *EXCLUSIVE* Vanessa Lachey | 0 |
| 2024-10-02 14:49:00 | VIEW | 0 | 172.56.122.2 | 198228 | *EXCLUSIVE* Vanessa Lachey | 0 |
| 2024-10-02 14:48:17 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:48:00 | SEARCH | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:47:45 | LOGIN | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-10-02 14:47:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.122.2 | 0 | | 0 |
| 2024-08-26 15:32:20 | VIEW | 0 | 172.56.123.65 | 983214 | *EXCLUSIVE* Reese and Jake | 0 |
| 2024-08-26 15:32:20 | VIEW | 0 | 172.56.123.65 | 983214 | *EXCLUSIVE* Reese and Jake | 0 |
| 2024-08-26 15:32:13 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-26 15:31:47 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-26 15:30:53 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |

BACKGRID001527

| Date/Time | Action | | IP Address | ID | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-08-26 15:30:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Jake Paul | 0 | |
| 2024-08-26 15:30:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Jake Paul | 0 | |
| 2024-08-26 15:30:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Jake Paul | 0 | |
| 2024-08-26 15:29:40 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Joe Manganiello | 0 | |
| 2024-08-26 15:29:03 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Bella Hadid poses | 0 | |
| 2024-08-26 15:29:03 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Bella Hadid poses | 0 | |
| 2024-08-26 15:28:46 | LOGIN | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:28:41 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:26:45 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | |
| 2024-08-26 15:26:45 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Sandra Bullock | 0 | |
| 2024-08-26 15:26:12 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:24:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:24:09 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:24:05 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:21:53 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:21:28 | VIEW | 0 | 172.56.123.65 | 2E+06 | Ben Affleck and J-Lo out | 0 | |
| 2024-08-26 15:21:27 | VIEW | 0 | 172.56.123.65 | 2E+06 | Ben Affleck and J-Lo out | 0 | |
| 2024-08-26 15:19:54 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:15:15 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:13:53 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:13:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:12:54 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:11:36 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:11:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:10:58 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:09:22 | VIEW | 0 | 172.56.123.65 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2024-08-26 15:09:21 | VIEW | 0 | 172.56.123.65 | 40901 | *EXCLUSIVE* Megan Fox | 0 | |
| 2024-08-26 15:08:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 15:07:56 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Reese | 0 | |
| 2024-08-26 12:52:03 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-08-26 12:52:03 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-08-26 12:51:36 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 12:34:20 | VIEW | 0 | 172.56.123.65 | 921697 | Clement Diop Leaves the Gym | 0 | |
| 2024-08-26 12:34:20 | VIEW | 0 | 172.56.123.65 | 921697 | Clement Diop Leaves the Gym | 0 | |

| Timestamp | Type | Value | IP | Caption | Count |
|---|---|---|---|---|---|
| 2024-08-26 12:34:16 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:27:29 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:26:30 | VIEW | 164298 | 172.56.123.65 | Christina Milian and Paris | 0 |
| 2024-08-26 12:26:30 | VIEW | 164298 | 172.56.123.65 | Christina Milian and Paris | 0 |
| 2024-08-26 12:25:45 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:25:34 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:25:20 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:24:51 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:21:09 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:18:38 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:18:32 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:18:26 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:18:16 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:18:08 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:17:38 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:17:14 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:17:11 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:17:07 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:16:29 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:16:11 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:15:37 | VIEW | 3E+06 | 172.56.123.65 | *EXCLUSIVE* Britney Escorted | 0 |
| 2024-08-26 12:15:37 | VIEW | 3E+06 | 172.56.123.65 | *EXCLUSIVE* Britney Escorted | 0 |
| 2024-08-26 12:14:54 | VIEW | 3E+06 | 172.56.123.65 | Britney Spears night out in | 0 |
| 2024-08-26 12:14:54 | VIEW | 3E+06 | 172.56.123.65 | Britney Spears night out in | 0 |
| 2024-08-26 12:14:02 | VIEW | 2E+06 | 172.56.123.65 | *EXCLUSIVE* Jennifer Aniston | 0 |
| 2024-08-26 12:13:51 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:13:44 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:13:22 | VIEW | 2E+06 | 172.56.123.65 | *EXCLUSIVE* Jennifer Aniston | 0 |
| 2024-08-26 12:13:21 | VIEW | 2E+06 | 172.56.123.65 | *EXCLUSIVE* Jennifer Aniston | 0 |
| 2024-08-26 12:13:06 | VIEW | 920306 | 172.56.123.65 | Jessica relaxes in Cabo San | 0 |
| 2024-08-26 12:09:05 | VIEW | 145283 | 172.56.123.65 | *EXCLUSIVE* Ewan MacGregor | 0 |
| 2024-08-26 12:08:00 | SEARCH | 0 | 172.56.123.65 | | 0 |
| 2024-08-26 12:07:33 | VIEW | 2E+06 | 172.56.123.65 | Ben Affleck at a casino in Los | 0 |
| 2024-08-26 12:07:33 | VIEW | 2E+06 | 172.56.123.65 | Ben Affleck at a casino in Los | 0 |

BACKGRID001529

| Date/Time | Action | | IP Address | ID | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-08-26 11:55:28 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:54:02 | VIEW | 0 | 172.56.123.65 | 537253 | ©2015 RAMEY PHOTO 310-828- | 0 | |
| 2024-08-26 11:54:02 | VIEW | 0 | 172.56.123.65 | 537253 | ©2015 RAMEY PHOTO 310-828- | 0 | |
| 2024-08-26 11:53:21 | VIEW | 0 | 172.56.123.65 | 538134 | ©2015 RAMEY PHOTO 310-828- | 0 | |
| 2024-08-26 11:53:20 | VIEW | 0 | 172.56.123.65 | 538134 | ©2015 RAMEY PHOTO 310-828- | 0 | |
| 2024-08-26 11:53:20 | VIEW | 0 | 172.56.123.65 | 538134 | ©2015 RAMEY PHOTO 310-828- | 0 | |
| 2024-08-26 11:53:01 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:52:55 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:52:36 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:52:11 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:52:03 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:50:15 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:50:05 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:50:02 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:49:22 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:48:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:47:01 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:46:54 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:46:51 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:46:14 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:45:19 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:44:37 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:43:29 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:43:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:42:32 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:39:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:39:04 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:38:47 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:37:51 | VIEW | 0 | 172.56.123.65 | 983219 | *EXCLUSIVE* Kirstin Dunst | 0 | |
| 2024-08-26 11:37:50 | VIEW | 0 | 172.56.123.65 | 983219 | *EXCLUSIVE* Kirstin Dunst | 0 | |
| 2024-08-26 11:37:28 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:35:59 | VIEW | 0 | 172.56.123.65 | 3E+06 | The Spears family gets on | 0 | |
| 2024-08-26 11:35:58 | VIEW | 0 | 172.56.123.65 | 3E+06 | The Spears family gets on | 0 | |
| 2024-08-26 11:35:31 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears hits the beach in | 0 | |

BACKGRID001530

| Timestamp | Action | | IP Address | ID | Description | | |
|---|---|---|---|---|---|---|---|
| 2024-08-26 11:35:31 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears hits the beach in | 0 | |
| 2024-08-26 11:35:16 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-08-26 11:34:42 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears goes on a | 0 | |
| 2024-08-26 11:34:26 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney on the | 0 | |
| 2024-08-26 11:34:26 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney on the | 0 | |
| 2024-08-26 11:33:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears vacations | 0 | |
| 2024-08-26 11:32:31 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:30:34 | VIEW | 0 | 172.56.123.65 | 55502 | *EXCLUSIVE* Jessica Alba | 0 | |
| 2024-08-26 11:30:33 | VIEW | 0 | 172.56.123.65 | 55502 | *EXCLUSIVE* Jessica Alba | 0 | |
| 2024-08-26 11:27:13 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:26:51 | LOGIN | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-26 11:26:40 | LOGIN_FAILED_INVALID_I | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:35:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:34:31 | VIEW | 0 | 172.56.123.65 | 54954 | *EXCLUSIVE* Jessica Alba | 0 | |
| 2024-08-24 23:34:19 | VIEW | 0 | 172.56.123.65 | 54954 | *EXCLUSIVE* Jessica Alba | 969826 | AG_056608_02 |
| 2024-08-24 23:33:43 | VIEW | 0 | 172.56.123.65 | 54954 | *EXCLUSIVE* Jessica Alba | 0 | |
| 2024-08-24 23:33:43 | VIEW | 0 | 172.56.123.65 | 54954 | *EXCLUSIVE* Jessica Alba | 0 | |
| 2024-08-24 23:33:31 | VIEW | 0 | 172.56.123.65 | 967620 | Exclusive... Jessica Alba & | 0 | |
| 2024-08-24 23:33:31 | VIEW | 0 | 172.56.123.65 | 967620 | Exclusive... Jessica Alba & | 0 | |
| 2024-08-24 23:32:27 | VIEW | 0 | 172.56.123.65 | 967620 | Exclusive... Jessica Alba & | 0 | |
| 2024-08-24 23:32:26 | VIEW | 0 | 172.56.123.65 | 967620 | Exclusive... Jessica Alba & | 0 | |
| 2024-08-24 23:32:26 | VIEW | 0 | 172.56.123.65 | 967620 | Exclusive... Jessica Alba & | 0 | |
| 2024-08-24 23:32:20 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:31:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:30:36 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-08-24 23:30:35 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-08-24 23:30:02 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-08-24 23:30:02 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston | 0 | |
| 2024-08-24 23:29:25 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston, | 0 | |
| 2024-08-24 23:29:24 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston, | 0 | |
| 2024-08-24 23:28:28 | VIEW | 0 | 172.56.123.65 | 966565 | Exclusive... Jennifer Aniston & | 0 | |
| 2024-08-24 23:28:28 | VIEW | 0 | 172.56.123.65 | 966565 | Exclusive... Jennifer Aniston & | 0 | |
| 2024-08-24 23:25:47 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston, | 0 | |
| 2024-08-24 23:25:46 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Jennifer Aniston, | 0 | |

BACKGRID001531

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-24 23:25:17 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:23:03 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:19:53 | VIEW | 0 | 172.56.123.65 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-08-24 23:19:52 | VIEW | 0 | 172.56.123.65 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-08-24 23:19:52 | VIEW | 0 | 172.56.123.65 | 1E+06 | *EXCLUSIVE* Jessica Simpson | 0 | |
| 2024-08-24 23:19:50 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 23:17:40 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-24 18:32:51 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:32:46 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:31:21 | VIEW | 0 | 23.242.71.90 | 965866 | Exclusive... Harrison Ford And | 0 | |
| 2024-08-24 18:31:21 | VIEW | 0 | 23.242.71.90 | 965866 | Exclusive... Harrison Ford And | 0 | |
| 2024-08-24 18:31:20 | VIEW | 0 | 23.242.71.90 | 965866 | Exclusive... Harrison Ford And | 0 | |
| 2024-08-24 18:29:49 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:29:44 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:28:58 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:28:33 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:28:30 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:28:19 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:26:48 | VIEW | 0 | 23.242.71.90 | 2E+06 | Mary-kate out with boyfriend | 0 | |
| 2024-08-24 18:26:48 | VIEW | 0 | 23.242.71.90 | 2E+06 | Mary-kate out with boyfriend | 0 | |
| 2024-08-24 18:26:03 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Mary-Kate Olsen | 0 | |
| 2024-08-24 18:26:02 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Mary-Kate Olsen | 0 | |
| 2024-08-24 18:25:46 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:25:01 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:24:06 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:24:02 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:23:43 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:23:37 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:23:26 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:23:18 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:21:48 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:20:02 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 18:19:12 | VIEW | 0 | 23.242.71.90 | 3E+06 | Happy couple Reese | 0 | |
| 2024-08-24 18:17:19 | VIEW | 0 | 23.242.71.90 | 3E+06 | *EXCLUSIVE* Reese | 0 | |

BACKGRID001532

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-08-24 18:17:19 | VIEW | 0 | 23.242.71.90 | 3E+06 | *EXCLUSIVE* Reese | 0 |
| 2024-08-24 18:16:38 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:16:23 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:14:49 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:14:41 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:14:32 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:14:21 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:13:17 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:12:01 | VIEW | 0 | 23.242.71.90 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:12:01 | VIEW | 0 | 23.242.71.90 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:11:51 | VIEW | 0 | 23.242.71.90 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:11:51 | VIEW | 0 | 23.242.71.90 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:11:40 | VIEW | 0 | 23.242.71.90 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:11:40 | VIEW | 0 | 23.242.71.90 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-24 18:11:31 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:11:24 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:10:45 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:10:38 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:05:20 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:02:48 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 18:01:04 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:58:51 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:58:34 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:58:27 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:58:19 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:58:06 | LOGIN | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:55:29 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:55:22 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:54:59 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:54:27 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:54:20 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:53:58 | LOGIN | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:40:40 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 |
| 2024-08-24 17:38:19 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brad Pitt and | 0 |

BACKGRID001533

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-24 17:38:19 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brad Pitt and | 0 | |
| 2024-08-24 17:38:19 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brad Pitt and | 0 | |
| 2024-08-24 17:37:33 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-08-24 17:37:33 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-08-24 17:37:33 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-08-24 17:36:18 | VIEW | 0 | 23.242.71.90 | 3E+06 | Tomcat pulls a Britney! | 0 | |
| 2024-08-24 17:36:17 | VIEW | 0 | 23.242.71.90 | 3E+06 | Tomcat pulls a Britney! | 0 | |
| 2024-08-24 17:36:17 | VIEW | 0 | 23.242.71.90 | 3E+06 | Tomcat pulls a Britney! | 0 | |
| 2024-08-24 17:35:33 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears late night | 0 | |
| 2024-08-24 17:35:16 | VIEW | 0 | 23.242.71.90 | 2E+06 | The Afflecks go shopping | 0 | |
| 2024-08-24 17:32:28 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-08-24 17:32:27 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-08-24 17:32:24 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:32:08 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:31:17 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-08-24 17:31:17 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-08-24 17:31:17 | VIEW | 0 | 23.242.71.90 | 3E+06 | Britney Spears out at night | 0 | |
| 2024-08-24 17:31:04 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:30:20 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-08-24 17:30:19 | VIEW | 0 | 23.242.71.90 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 | |
| 2024-08-24 17:30:10 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:29:21 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:29:12 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:28:00 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:27:43 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:27:31 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:27:24 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:26:56 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:24:08 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:22:54 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:22:48 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:22:43 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:21:38 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:20:54 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |

BACKGRID001534

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-24 17:20:10 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:20:01 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:19:31 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:19:04 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:15:47 | VIEW | 0 | 23.242.71.90 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-08-24 17:15:47 | VIEW | 0 | 23.242.71.90 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 | |
| 2024-08-24 17:13:18 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:13:13 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:13:08 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:12:05 | VIEW | 0 | 23.242.71.90 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-08-24 17:12:05 | VIEW | 0 | 23.242.71.90 | 1E+06 | Paris Hilton And Nicole Richie | 0 | |
| 2024-08-24 17:11:52 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:11:07 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:10:29 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:08:06 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:07:27 | SEARCH | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:06:53 | LOGIN | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-24 17:06:53 | LOGIN | 0 | 23.242.71.90 | 0 | | 0 | |
| 2024-08-23 14:43:47 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:43:40 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:43:35 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:43:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:42:59 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:42:49 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:42:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:41:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:41:24 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:40:52 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 14:40:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 13:49:09 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 13:47:56 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 13:47:09 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 13:47:03 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 13:46:50 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |

BACKGRID001535

| Timestamp | Action | | IP | | Title | |
|---|---|---|---|---|---|---|
| 2024-08-23 13:44:50 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jen Garner Takes Violet To The | 0 |
| 2024-08-23 13:44:49 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jen Garner Takes Violet To The | 0 |
| 2024-08-23 13:44:35 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:43:38 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:41:13 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:41:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:40:47 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:40:27 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:40:22 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:32:12 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:31:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:28:07 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:25:57 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:09:51 | VIEW | 0 | 172.56.123.65 | 2E+06 | The Afflecks go shopping | 0 |
| 2024-08-23 13:09:50 | VIEW | 0 | 172.56.123.65 | 2E+06 | The Afflecks go shopping | 0 |
| 2024-08-23 13:09:14 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:08:36 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears late night | 0 |
| 2024-08-23 13:08:35 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears late night | 0 |
| 2024-08-23 13:07:59 | VIEW | 0 | 172.56.123.65 | 2E+06 | The Afflecks go shopping | 0 |
| 2024-08-23 13:07:16 | VIEW | 0 | 172.56.123.65 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:06:44 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:06:19 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:06:14 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:05:34 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:04:38 | VIEW | 0 | 172.56.123.65 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:04:38 | VIEW | 0 | 172.56.123.65 | 919127 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:04:12 | VIEW | 0 | 172.56.123.65 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:04:11 | VIEW | 0 | 172.56.123.65 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:03:51 | VIEW | 0 | 172.56.123.65 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:03:50 | VIEW | 0 | 172.56.123.65 | 1E+06 | *PREMIUM-EXCLUSIVE* Blac | 0 |
| 2024-08-23 13:03:34 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:03:24 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:02:43 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 13:01:25 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears returns to LA! | 0 |

BACKGRID001536

| Date | Action | | IP | | Title | | |
|---|---|---|---|---|---|---|---|
| 2024-08-23 13:01:24 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears returns to LA! | 0 | |
| 2024-08-23 13:01:24 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears returns to LA! | 0 | |
| 2024-08-23 12:57:35 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:56:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:52:55 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:52:23 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:51:27 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jessica Alba and Cash Warren | 0 | |
| 2024-08-23 12:51:26 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jessica Alba and Cash Warren | 0 | |
| 2024-08-23 12:50:35 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jessica Alba and Cash Warren | 0 | |
| 2024-08-23 12:50:35 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jessica Alba and Cash Warren | 0 | |
| 2024-08-23 12:50:34 | VIEW | 0 | 172.56.123.65 | 3E+06 | Jessica Alba and Cash Warren | 0 | |
| 2024-08-23 12:49:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:49:15 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:48:49 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:48:21 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:48:11 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:47:16 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-08-23 12:47:16 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-08-23 12:47:15 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Spears and Hilton | 0 | |
| 2024-08-23 12:47:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:45:44 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:45:27 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:45:22 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:45:18 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |
| 2024-08-23 12:43:05 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-08-23 12:43:04 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Brangelina | 0 | |
| 2024-08-23 12:41:41 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | |
| 2024-08-23 12:41:40 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | |
| 2024-08-23 12:41:40 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Brad Pitt | 0 | |
| 2024-08-23 12:40:05 | VIEW | 0 | 172.56.123.65 | 3E+06 | Brad Pitt's wounds after his | 0 | |
| 2024-08-23 12:40:04 | VIEW | 0 | 172.56.123.65 | 3E+06 | Brad Pitt's wounds after his | 0 | |
| 2024-08-23 12:37:51 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears Takes A Drink As | 0 | |
| 2024-08-23 12:37:51 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears Takes A Drink As | 0 | |
| 2024-08-23 12:33:49 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 | |

BACKGRID001537

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-08-23 12:33:36 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:33:11 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:32:58 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:32:54 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:32:48 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:32:37 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:32:08 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:30:51 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:30:48 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:28:07 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:26:49 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:24:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:23:43 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:22:20 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:21:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:20:45 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:19:57 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:17:45 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:16:55 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:16:35 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:15:40 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:15:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:14:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:13:18 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:12:43 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Nicole Richie | 0 |
| 2024-08-23 12:11:32 | VIEW | 0 | 172.56.123.65 | 497383 | JIM CARREY ON THE BEACH | 0 |
| 2024-08-23 12:11:07 | VIEW | 0 | 172.56.123.65 | 2E+06 | Jim Carrey Does His Best Borat | 0 |
| 2024-08-23 12:11:06 | VIEW | 0 | 172.56.123.65 | 2E+06 | Jim Carrey Does His Best Borat | 0 |
| 2024-08-23 12:10:49 | VIEW | 0 | 172.56.123.65 | 497402 | JIM CARREY takes a walk on the | 0 |
| 2024-08-23 12:10:48 | VIEW | 0 | 172.56.123.65 | 497402 | JIM CARREY takes a walk on the | 0 |
| 2024-08-23 12:09:50 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:09:42 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:08:57 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:08:11 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |

BACKGRID001538

| Date/Time | Action | | IP Address | | Description | |
|---|---|---|---|---|---|---|
| 2024-08-23 12:07:40 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:06:58 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:06:13 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:05:31 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 12:04:05 | VIEW | 0 | 172.56.123.65 | 3E+06 | Tomcat pulls a Britney! | 0 |
| 2024-08-23 12:04:04 | VIEW | 0 | 172.56.123.65 | 3E+06 | Tomcat pulls a Britney! | 0 |
| 2024-08-23 12:01:53 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:58:56 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:56:17 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:50:23 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:49:57 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:12:26 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Noah Cyrus is | 0 |
| 2024-08-23 11:12:25 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Noah Cyrus is | 0 |
| 2024-08-23 11:12:21 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:09:52 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears out at night | 0 |
| 2024-08-23 11:09:52 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears out at night | 0 |
| 2024-08-23 11:08:58 | VIEW | 0 | 172.56.123.65 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 |
| 2024-08-23 11:08:57 | VIEW | 0 | 172.56.123.65 | 1E+06 | *EXCLUSIVE* Rihanna And | 0 |
| 2024-08-23 11:08:47 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 11:08:08 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-08-23 11:08:07 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-08-23 11:08:07 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-08-23 11:05:48 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears Performs During | 0 |
| 2024-08-23 11:05:47 | VIEW | 0 | 172.56.123.65 | 3E+06 | Britney Spears Performs During | 0 |
| 2024-08-23 10:34:09 | VIEW | 0 | 172.56.123.65 | 2E+06 | *PREMIUM-EXCLUSIVE* | 0 |
| 2024-08-23 10:34:08 | VIEW | 0 | 172.56.123.65 | 2E+06 | *PREMIUM-EXCLUSIVE* | 0 |
| 2024-08-23 10:33:50 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:50 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:50 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:49 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:49 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:49 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton dresses up as | 0 |
| 2024-08-23 10:33:31 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Britney Spears | 0 |
| 2024-08-23 10:33:30 | VIEW | 0 | 172.56.123.65 | 2E+06 | *EXCLUSIVE* Britney Spears | 0 |

BACKGRID001539

| Timestamp | Action | | IP Address | | Title | |
|---|---|---|---|---|---|---|
| 2024-08-23 10:33:18 | VIEW | 0 | 172.56.123.65 | 2E+06 | Mark Vincent Kaplan discusses | 0 |
| 2024-08-23 10:33:17 | VIEW | 0 | 172.56.123.65 | 2E+06 | Mark Vincent Kaplan discusses | 0 |
| 2024-08-23 10:32:36 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:32:27 | LOGIN | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:32:05 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:30:16 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:26:25 | VIEW | 0 | 172.56.123.65 | 1E+06 | Paris Hilton leaves little to | 0 |
| 2024-08-23 10:26:24 | VIEW | 0 | 172.56.123.65 | 1E+06 | Paris Hilton leaves little to | 0 |
| 2024-08-23 10:24:29 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton seen promoting her | 0 |
| 2024-08-23 10:24:29 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton seen promoting her | 0 |
| 2024-08-23 10:23:48 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:22:56 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:13:20 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:12:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton and husband Carter | 0 |
| 2024-08-23 10:12:15 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton and husband Carter | 0 |
| 2024-08-23 10:12:14 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton and husband Carter | 0 |
| 2024-08-23 10:12:14 | VIEW | 0 | 172.56.123.65 | 3E+06 | Paris Hilton and husband Carter | 0 |
| 2024-08-23 10:12:00 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:11:26 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Justin Bieber | 0 |
| 2024-08-23 10:11:25 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Justin Bieber | 0 |
| 2024-08-23 10:11:21 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:10:02 | VIEW | 0 | 172.56.123.65 | 3E+06 | *EXCLUSIVE* Paris Hilton and | 0 |
| 2024-08-23 10:07:01 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:05:30 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 10:01:21 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 09:52:54 | SEARCH | 0 | 172.56.123.65 | 0 | | 0 |
| 2024-08-23 09:51:38 | LOGIN | 0 | 172.56.123.65 | 0 | | 0 |

BACKGRID001540