# Exhibit E

| DATE/TIME ▼ | DESCRIPTION |
|---|---|
| 11/07/25 12:22 PM | LOGGED OUT |
| 11/07/25 12:22 PM | LOGGED IN |
| 10/24/25 04:04 PM | LOGGED IN |
| 09/23/25 10:32 PM | LOGGED IN |
| 09/23/25 10:21 PM | UPLOADED SET BGUS_3361980 |
| 09/23/25 10:17 PM | UPLOADED SET BGUS_3361978 |
| 09/23/25 10:17 PM | LOGGED IN |
| 08/25/25 08:42 PM | UPLOADED SET BGUS_3328146 |
| 08/25/25 08:41 PM | LOGGED IN |
| 08/22/25 11:07 AM | LOGGED IN |
| 08/22/25 11:07 AM | LOGGED OUT |
| 08/22/25 11:07 AM | LOGGED IN |
| 08/22/25 10:03 AM | LOGGED OUT |
| 08/22/25 10:02 AM | LOGGED IN |
| 08/11/25 12:59 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 08/10/25 04:52 PM | UPLOADED SET BGUS_3318365 |
| 08/10/25 04:40 PM | UPLOADED SET BGUS_3318358 |
| 08/10/25 04:39 PM | LOGGED IN |
| 08/10/25 04:39 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 08/10/25 04:32 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 08/09/25 12:40 AM | UPLOADED SET BGUS_3317417 |
| 08/09/25 12:40 AM | UPLOADED SET BGUS_3317416 |
| 08/08/25 11:54 PM | UPLOADED SET BGUS_3317398 |
| 08/08/25 06:48 PM | UPLOADED SET BGUS_3317304 |
| 08/08/25 05:56 PM | UPLOADED SET BGUS_3317294 |
| 08/08/25 05:45 PM | UPLOADED SET BGUS_3317289 |
| 08/08/25 10:45 AM | UPLOADED SET BGUS_3317078 |
| 08/08/25 10:45 AM | LOGGED IN |
| 08/08/25 10:32 AM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 08/08/25 12:31 AM | UPLOADED SET BGUS_3316763 |
| 08/07/25 02:36 PM | LOGGED IN |

BACKGRID001545

BACKGRID001546

| Date/Time | Action |
| --- | --- |
| 08/06/25 03:30 PM | UPLOADED SET BGUS_3315810 |
| 08/06/25 03:30 PM | LOGGED IN |
| 08/06/25 11:13 AM | UPLOADED SET BGUS_3315681 |
| 08/06/25 11:13 AM | LOGGED IN |
| 08/06/25 10:59 AM | UPLOADED SET BGUS_3315671 |
| 08/06/25 10:59 AM | LOGGED IN |
| 08/01/25 03:05 PM | LOGGED IN |
| 07/30/25 06:30 PM | UPLOADED SET BGUS_3310947 |
| 07/30/25 06:30 PM | LOGGED IN |
| 07/23/25 06:53 PM | UPLOADED SET BGUS_3305381 |
| 07/23/25 06:53 PM | LOGGED IN |
| 06/22/25 06:35 PM | UPLOADED SET BGUS_3278948 |
| 06/22/25 06:35 PM | LOGGED IN |
| 05/13/25 03:06 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 05/12/25 09:03 PM | UPLOADED SET BGUS_3236297 |
| 05/12/25 08:54 PM | LOGGED IN |
| 05/06/25 05:15 PM | UPLOADED SET BGUS_3230629 (EXCLUSIVE) |
| 05/06/25 05:15 PM | LOGGED IN |
| 04/18/25 11:15 PM | UPLOADED SET BGUS_3213109 (EXCLUSIVE) |
| 04/18/25 11:15 PM | LOGGED IN |
| 04/18/25 11:15 PM | LOGGED IN |
| 04/18/25 11:15 PM | LOGGED IN |
| 03/15/25 10:11 PM | UPLOADED SET BGUS_3185138 |
| 03/15/25 10:11 PM | LOGGED IN |
| 02/20/25 06:12 PM | LOGGED IN |
| 02/20/25 05:55 PM | UPLOADED SET BGUS_3158952 (EXCLUSIVE) |
| 02/20/25 05:48 PM | LOGGED IN |
| 02/18/25 03:34 PM | LOGGED IN |
| 02/18/25 02:13 PM | UPLOADED SET BGUS_3156893 (EXCLUSIVE) |
| 02/18/25 02:13 PM | LOGGED IN |
| 02/12/25 08:09 PM | UPLOADED SET BGUS_3151259 (EXCLUSIVE) |

| | |
|---|---|
| 02/12/25 08:09 PM | LOGGED IN |
| 01/09/25 06:37 PM | UPLOADED SET BGUS_3122815 (EXCLUSIVE) |
| 01/09/25 06:29 PM | UPLOADED SET BGUS_3122813 (EXCLUSIVE) |
| 01/09/25 06:27 PM | LOGGED IN |
| 12/20/24 09:15 PM | UPLOADED SET BGUS_3112963 |
| 12/20/24 09:14 PM | LOGGED IN |
| 12/19/24 11:34 AM | LOGGED IN |
| 12/18/24 06:37 PM | LOGGED IN |
| 12/18/24 03:16 PM | UPLOADED SET BGUS_3111623 |
| 12/18/24 03:15 PM | LOGGED IN |
| 12/12/24 09:52 PM | UPLOADED SET BGUS_3107396 |
| 12/12/24 09:43 PM | UPLOADED SET BGUS_3107390 |
| 12/12/24 09:42 PM | LOGGED IN |
| 12/06/24 01:31 PM | UPLOADED SET BGUS_3102055 (EXCLUSIVE) |
| 12/06/24 01:20 PM | LOGGED IN |
| 10/23/24 03:38 PM | UPLOADED SET BGUS_3067943 |
| 10/23/24 03:32 PM | LOGGED IN |
| 10/22/24 05:32 PM | LOGGED IN |
| 10/22/24 11:56 AM | UPLOADED SET BGUS_3066854 |
| 10/22/24 11:56 AM | LOGGED IN |
| 10/18/24 01:11 PM | UPLOADED SET BGUS_3062869 |
| 10/18/24 01:11 PM | LOGGED IN |
| 09/21/24 07:43 PM | UPLOADED SET BGUS_3037158 (EXCLUSIVE) |
| 09/21/24 07:42 PM | LOGGED IN |
| 09/21/24 05:41 PM | UPLOADED SET BGUS_3037095 |
| 09/21/24 05:41 PM | LOGGED IN |
| 09/19/24 07:22 PM | UPLOADED SET BGUS_3035246 (EXCLUSIVE) |
| 09/19/24 07:22 PM | LOGGED IN |
| 09/19/24 11:47 AM | UPLOADED SET BGUS_3034720 |
| 09/19/24 11:46 AM | LOGGED IN |
| 09/03/24 04:01 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |

BACKGRID001547

| 09/02/24 07:48 PM | UPLOADED SET BGUS_3015615 (EXCLUSIVE) |
|---|---|
| 09/02/24 07:48 PM | LOGGED IN |
| 09/02/24 04:35 PM | UPLOADED SET BGUS_3015549 |
| 09/02/24 04:34 PM | LOGGED IN |
| 08/19/24 07:48 PM | UPLOADED SET BGUS_3005091 |
| 08/19/24 07:47 PM | LOGGED IN |
| 07/29/24 10:30 AM | UPLOADED SET BGUS_2987955 |
| 07/29/24 10:27 AM | LOGGED IN |
| 07/23/24 05:49 PM | UPLOADED SET BGUS_2983471 |
| 07/23/24 05:49 PM | LOGGED IN |
| 07/21/24 10:35 AM | UPLOADED SET BGUS_2981740 |
| 07/21/24 10:35 AM | LOGGED IN |
| 07/16/24 04:09 AM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 07/15/24 08:07 AM | UPLOADED SET BGUS_2975271 |
| 07/15/24 08:06 AM | LOGGED IN |
| 06/27/24 05:03 PM | UPLOADED SET BGUS_2962285 |
| 06/27/24 05:03 PM | LOGGED IN |
| 05/01/24 06:36 PM | LOGGED IN |
| 05/01/24 06:36 PM | LOGGED IN |
| 05/01/24 03:47 PM | LOGGED IN |
| 05/01/24 03:15 PM | UPLOADED SET BGUS_2907020 |
| 05/01/24 03:14 PM | LOGGED IN |
| 05/01/24 03:14 PM | LOGIN FAILED (INCORRECT PASSWORD) |
| 04/24/24 11:03 PM | LOGGED IN |
| 04/24/24 08:14 PM | LOGGED IN |
| 04/24/24 07:30 PM | UPLOADED SET BGUS_2900380 |
| 04/24/24 06:59 PM | UPLOADED SET BGUS_2900335 (EXCLUSIVE) |
| 04/24/24 06:59 PM | LOGGED IN |
| 04/14/24 07:14 PM | UPLOADED SET BGUS_2892092 |
| 04/14/24 07:14 PM | LOGGED IN |
| 04/10/24 09:47 AM | UPLOADED SET BGUS_2888014 |

BACKGRID001548

| | |
|---|---|
| 04/10/24 09:47 AM | LOGGED IN |
| 04/01/24 04:29 PM | UPLOADED SET BGUS_2882024 |
| 04/01/24 04:29 PM | LOGGED IN |
| 04/01/24 11:17 AM | UPLOADED SET BGUS_2881810 (EXCLUSIVE) |
| 04/01/24 11:16 AM | LOGGED IN |
| 03/29/24 03:26 PM | UPLOADED SET BGUS_2880534 |
| 03/29/24 03:26 PM | LOGGED IN |
| 03/26/24 07:18 PM | UPLOADED SET BGUS_2878782 |
| 03/26/24 07:15 PM | LOGGED IN |
| 03/01/24 10:40 AM | UPLOADED SET BGUS_2857532 |
| 03/01/24 10:39 AM | LOGGED IN |
| 02/26/24 07:02 AM | LOGGED IN |
| 02/25/24 10:03 PM | LOGGED IN |
| 02/25/24 09:52 PM | UPLOADED SET BGUS_2853255 (EXCLUSIVE) |
| 02/25/24 09:51 PM | LOGGED IN |
| 02/13/24 09:31 PM | LOGGED IN |
| 02/13/24 08:19 PM | UPLOADED SET BGUS_2842806 |
| 02/13/24 10:33 AM | UPLOADED SET BGUS_2842213 |
| 02/13/24 10:32 AM | LOGGED IN |
| 02/12/24 07:53 PM | UPLOADED SET BGUS_2841359 |
| 02/12/24 09:30 AM | UPLOADED SET BGUS_2840816 |
| 02/12/24 09:30 AM | LOGGED IN |
| 02/08/24 06:21 AM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 02/07/24 09:25 AM | UPLOADED SET BGUS_2836292 |
| 02/07/24 09:25 AM | LOGGED IN |
| 02/06/24 08:11 PM | UPLOADED SET BGUS_2835908 |
| 02/06/24 08:11 PM | LOGGED IN |
| 02/05/24 10:51 PM | LOGGED IN |
| 02/05/24 10:32 PM | UPLOADED SET BGUS_2835156 |
| 02/05/24 10:32 PM | LOGGED IN |
| 02/02/24 08:47 PM | UPLOADED SET BGUS_2832818 |

BACKGRID001549

| | |
|---|---|
| 02/02/24 08:47 PM | LOGGED IN |
| 02/02/24 12:41 PM | UPLOADED SET BGUS_2832614 |
| 02/02/24 12:41 PM | LOGGED IN |
| 02/01/24 08:42 AM | UPLOADED SET BGUS_2831493 |
| 01/31/24 09:41 PM | UPLOADED SET BGUS_2831136 |
| 01/31/24 09:40 PM | LOGGED IN |
| 01/30/24 12:43 PM | UPLOADED SET BGUS_2829889 |
| 01/30/24 12:43 PM | LOGGED IN |
| 01/29/24 08:27 PM | UPLOADED SET BGUS_2829240 |
| 01/29/24 08:26 PM | UPLOADED SET BGUS_2829239 |
| 01/29/24 08:26 PM | LOGGED IN |
| 01/28/24 03:00 PM | UPLOADED SET BGUS_2828311 |
| 01/28/24 03:00 PM | LOGGED IN |
| 01/26/24 04:14 PM | UPLOADED SET BGUS_2827105 |
| 01/26/24 04:13 PM | LOGGED IN |
| 12/21/23 03:21 PM | UPLOADED SET BGUS_2803141 |
| 12/21/23 03:21 PM | LOGGED IN |
| 12/18/23 11:16 AM | UPLOADED SET BGUS_2800938 |
| 12/18/23 11:16 AM | LOGGED IN |
| 12/13/23 11:10 AM | UPLOADED SET BGUS_2797963 |
| 12/13/23 11:10 AM | LOGGED IN |
| 12/12/23 10:45 AM | UPLOADED SET BGUS_2796933 |
| 12/12/23 10:45 AM | LOGGED IN |
| 12/07/23 07:03 PM | UPLOADED SET BGUS_2793819 |
| 12/07/23 07:03 PM | LOGGED IN |
| 12/04/23 12:06 PM | UPLOADED SET BGUS_2790707 |
| 12/04/23 12:06 PM | LOGGED IN |
| 11/17/23 12:16 PM | UPLOADED SET BGUS_2779586 |
| 11/17/23 12:16 PM | LOGGED IN |
| 11/01/23 06:34 PM | UPLOADED SET BGUS_2766511 |
| 11/01/23 06:34 PM | LOGGED IN |

BACKGRID001550

| | |
|---|---|
| 10/31/23 11:26 AM | UPLOADED SET BGUS_2765273 |
| 10/31/23 11:26 AM | LOGGED IN |
| 10/30/23 03:47 PM | UPLOADED SET BGUS_2764785 |
| 10/30/23 03:33 PM | UPLOADED SET BGUS_2764775 |
| 10/30/23 03:33 PM | LOGGED IN |
| 08/24/23 05:09 PM | LOGGED IN |
| 08/24/23 09:23 AM | UPLOADED SET BGUS_2711353 |
| 08/24/23 09:20 AM | LOGGED IN |
| 08/22/23 11:58 AM | UPLOADED SET BGUS_2710049 |
| 08/22/23 11:58 AM | LOGGED IN |
| 08/08/23 07:27 PM | UPLOADED SET BGUS_2701620 |
| 08/08/23 07:26 PM | LOGGED IN |
| 08/07/23 01:16 PM | LOGGED IN |
| 08/01/23 10:42 AM | UPLOADED SET BGUS_2696946 |
| 08/01/23 10:42 AM | LOGGED IN |
| 07/29/23 01:04 AM | UPLOADED SET BGUS_2695289 |
| 07/29/23 01:04 AM | LOGGED IN |
| 07/28/23 02:32 AM | UPLOADED SET BGUS_2694384 |
| 07/28/23 02:32 AM | LOGGED IN |
| 07/24/23 02:10 AM | UPLOADED SET BGUS_2691820 |
| 07/24/23 02:10 AM | LOGGED IN |
| 07/17/23 03:45 PM | UPLOADED SET BGUS_2687925 |
| 07/17/23 03:44 PM | LOGGED IN |
| 07/07/23 05:18 AM | UPLOADED SET BGUS_2681427 |
| 07/07/23 05:18 AM | LOGGED IN |
| 07/05/23 12:48 AM | UPLOADED SET BGUS_2679737 |
| 07/05/23 12:48 AM | LOGGED IN |
| 06/09/23 01:01 PM | UPLOADED SET BGUS_2660865 |
| 06/09/23 01:01 PM | LOGGED IN |
| 06/07/23 02:10 PM | UPLOADED SET BGUS_2658716 |
| 06/07/23 02:10 PM | LOGGED IN |

BACKGRID001551

| | |
|---|---|
| 06/05/23 07:58 PM | UPLOADED SET BGUS_2657381 |
| 06/05/23 07:58 PM | LOGGED IN |
| 06/05/23 07:58 PM | LOGGED IN |
| 05/31/23 02:43 PM | UPLOADED SET BGUS_2653598 |
| 05/31/23 02:43 PM | LOGGED IN |
| 05/30/23 01:16 PM | UPLOADED SET BGUS_2652814 |
| 05/30/23 01:16 PM | LOGGED IN |
| 05/30/23 11:47 AM | LOGGED IN |
| 05/26/23 09:20 AM | UPLOADED SET BGUS_2650429 |
| 05/26/23 09:19 AM | LOGGED IN |
| 05/25/23 10:42 AM | UPLOADED SET BGUS_2649638 |
| 05/25/23 10:42 AM | LOGGED IN |
| 05/24/23 11:34 AM | LOGGED IN |
| 05/23/23 10:15 PM | UPLOADED SET BGUS_2648210 |
| 05/23/23 10:10 PM | LOGGED IN |
| 05/23/23 10:08 PM | UPLOADED SET BGUS_2648200 |
| 05/23/23 10:08 PM | LOGGED IN |
| 05/23/23 10:08 PM | LOGGED IN |
| 05/22/23 09:43 PM | UPLOADED SET BGUS_2647161 |
| 05/22/23 09:43 PM | LOGGED IN |
| 05/19/23 10:20 AM | UPLOADED SET BGUS_2644084 |
| 05/19/23 10:19 AM | LOGGED IN |
| 05/18/23 10:30 PM | LOGGED IN |
| 05/18/23 10:29 PM | LOGGED IN |
| 05/17/23 11:05 AM | UPLOADED SET BGUS_2642311 |
| 05/17/23 11:05 AM | LOGGED IN |
| 05/15/23 04:13 PM | UPLOADED SET BGUS_2640471 |
| 05/15/23 04:13 PM | LOGGED IN |
| 05/15/23 04:13 PM | LOGGED IN |
| 05/11/23 10:45 AM | UPLOADED SET BGUS_2637052 |
| 05/11/23 10:45 AM | LOGGED IN |

BACKGRID001552

| 05/09/23 10:46 PM | UPLOADED SET BGUS_2635644 |
|---|---|
| 05/09/23 10:46 PM | LOGGED IN |
| 05/08/23 10:43 PM | UPLOADED SET BGUS_2634903 |
| 05/08/23 10:43 PM | LOGGED IN |
| 05/04/23 04:19 PM | UPLOADED SET BGUS_2631953 |
| 05/04/23 04:19 PM | LOGGED IN |
| 05/04/23 04:19 PM | LOGGED IN |
| 05/01/23 09:47 PM | UPLOADED SET BGUS_2628805 |
| 05/01/23 09:47 PM | LOGGED IN |
| 03/29/23 04:42 PM | LOGGED IN |
| 03/29/23 03:41 PM | LOGGED IN |
| 03/28/23 01:16 PM | UPLOADED SET BGUS_2603144 |
| 03/28/23 01:16 PM | LOGGED IN |
| 03/21/23 03:24 PM | UPLOADED SET BGUS_2597904 |
| 03/21/23 03:24 PM | LOGGED IN |
| 03/07/23 10:11 PM | UPLOADED SET BGUS_2587660 |
| 03/07/23 10:11 PM | LOGGED IN |
| 10/23/22 10:07 PM | UPLOADED SET BGUS_2494074 |
| 10/23/22 10:06 PM | UPLOADED SET BGUS_2494073 |
| 10/23/22 10:06 PM | LOGGED IN |
| 07/30/22 11:31 AM | UPLOADED SET BGUS_2431537 |
| 07/30/22 11:31 AM | LOGGED IN |
| 06/22/22 05:35 PM | UPLOADED SET BGUS_2408774 |
| 06/22/22 05:35 PM | LOGGED IN |
| 06/13/22 11:53 AM | UPLOADED SET BGUS_2403312 |
| 06/13/22 11:53 AM | LOGGED IN |
| 06/11/22 03:14 PM | UPLOADED SET BGUS_2402330 |
| 06/11/22 03:14 PM | LOGGED IN |
| 06/09/22 03:29 PM | UPLOADED SET BGUS_2400696 |
| 06/09/22 03:29 PM | LOGGED IN |
| 05/23/22 01:16 PM | UPLOADED SET BGUS_2388836 |

BACKGRID001553

| | |
|---|---|
| 05/23/22 01:16 PM | LOGGED IN |
| 05/11/22 10:13 PM | UPLOADED SET BGUS_2378901 |
| 05/11/22 10:13 PM | LOGGED IN |
| 04/07/22 01:20 AM | UPLOADED SET BGUS_2352188 |
| 04/07/22 01:20 AM | LOGGED IN |
| 03/17/22 10:32 AM | UPLOADED SET BGUS_2336390 |
| 03/17/22 10:32 AM | LOGGED IN |
| 03/10/22 10:02 PM | UPLOADED SET BGUS_2331504 |
| 03/10/22 10:01 PM | LOGGED IN |
| 03/09/22 08:24 PM | UPLOADED SET BGUS_2330770 |
| 03/09/22 08:24 PM | LOGGED IN |
| 02/18/22 10:31 AM | UPLOADED SET BGUS_2317990 |
| 02/18/22 10:31 AM | LOGGED IN |
| 02/14/22 08:57 PM | UPLOADED SET BGUS_2315634 |
| 02/14/22 08:52 PM | UPLOADED SET BGUS_2315628 |
| 02/14/22 08:52 PM | LOGGED IN |
| 02/09/22 10:33 PM | UPLOADED SET BGUS_2311467 |
| 02/09/22 10:33 PM | LOGGED IN |
| 02/09/22 08:31 PM | UPLOADED SET BGUS_2311433 |
| 02/09/22 08:30 PM | LOGGED IN |
| 02/02/22 08:28 PM | UPLOADED SET BGUS_2306822 |
| 02/02/22 08:28 PM | UPLOADED SET BGUS_2306821 |
| 02/02/22 08:27 PM | LOGGED IN |
| 02/01/22 10:18 PM | UPLOADED SET BGUS_2306313 |
| 02/01/22 10:07 PM | UPLOADED SET BGUS_2306305 |
| 02/01/22 10:07 PM | LOGGED IN |
| 02/01/22 09:52 PM | LOGGED IN |
| 01/27/22 08:53 PM | UPLOADED SET BGUS_2304016 |
| 01/27/22 08:51 PM | LOGGED IN |
| 01/19/22 10:30 PM | UPLOADED SET BGUS_2298982 |
| 01/19/22 10:30 PM | LOGGED IN |

BACKGRID001554

BACKGRID001555

| Date/Time | Action |
| --- | --- |
| 01/19/22 10:30 PM | LOGGED IN |
| 12/31/21 09:28 PM | UPLOADED SET BGUS_2290700 |
| 12/31/21 09:28 PM | LOGGED IN |
| 12/13/21 06:16 PM | UPLOADED SET BGUS_2284678 |
| 12/13/21 06:16 PM | LOGGED IN |
| 11/10/21 11:39 AM | UPLOADED SET BGUS_2262886 |
| 11/10/21 11:39 AM | LOGGED IN |
| 10/12/21 09:36 PM | UPLOADED SET BGUS_2242077 |
| 10/12/21 09:36 PM | LOGGED IN |
| 09/28/21 08:16 PM | UPLOADED SET BGUS_2230686 |
| 09/28/21 08:15 PM | LOGGED IN |
| 09/27/21 07:59 PM | UPLOADED SET BGUS_2230039 |
| 09/27/21 07:59 PM | LOGGED IN |
| 09/20/21 12:07 PM | UPLOADED SET BGUS_2222818 |
| 09/20/21 12:07 PM | LOGGED IN |
| 09/16/21 10:21 PM | UPLOADED SET BGUS_2219950 |
| 09/16/21 10:15 PM | UPLOADED SET BGUS_2219944 |
| 09/16/21 10:15 PM | LOGGED IN |
| 09/15/21 12:31 AM | UPLOADED SET BGUS_2218282 |
| 09/15/21 12:31 AM | LOGGED IN |
| 09/12/21 10:11 PM | UPLOADED SET BGUS_2215713 |
| 09/12/21 10:11 PM | LOGGED IN |
| 09/11/21 07:15 PM | UPLOADED SET BGUS_2214562 |
| 09/11/21 07:15 PM | LOGGED IN |
| 09/11/21 05:01 PM | UPLOADED SET BGUS_2214420 |
| 09/11/21 05:01 PM | LOGGED IN |
| 09/01/21 03:42 PM | UPLOADED SET BGUS_2204085 |
| 09/01/21 03:42 PM | LOGGED IN |
| 08/31/21 12:05 PM | UPLOADED SET BGUS_2203157 |
| 08/31/21 12:05 PM | LOGGED IN |
| 08/30/21 01:00 PM | UPLOADED SET BGUS_2202632 |

BACKGRID001556

| Timestamp | Action |
|---|---|
| 08/30/21 01:00 PM | LOGGED IN |
| 08/29/21 02:12 PM | UPLOADED SET BGUS_2201679 |
| 08/29/21 02:12 PM | LOGGED IN |
| 08/27/21 11:20 AM | UPLOADED SET BGUS_2199954 |
| 08/27/21 11:17 AM | LOGGED IN |
| 08/23/21 01:42 PM | UPLOADED SET BGUS_2197078 |
| 08/23/21 01:41 PM | LOGGED IN |
| 08/20/21 09:05 AM | UPLOADED SET BGUS_2194699 |
| 08/20/21 09:05 AM | LOGGED IN |
| 08/19/21 09:26 PM | UPLOADED SET BGUS_2194435 |
| 08/19/21 09:25 PM | LOGGED IN |
| 08/18/21 08:22 PM | UPLOADED SET BGUS_2193667 |
| 08/18/21 08:22 PM | LOGGED IN |
| 08/11/21 04:56 PM | UPLOADED SET BGUS_2188879 |
| 08/11/21 04:56 PM | LOGGED IN |
| 08/09/21 11:24 PM | UPLOADED SET BGUS_2187816 |
| 08/09/21 11:23 PM | LOGGED IN |
| 08/04/21 11:27 PM | UPLOADED SET BGUS_2184932 |
| 08/04/21 11:27 PM | LOGGED IN |
| 08/03/21 11:29 PM | UPLOADED SET BGUS_2184385 |
| 08/03/21 11:29 PM | LOGGED IN |
| 08/02/21 08:53 PM | UPLOADED SET BGUS_2183610 |
| 08/02/21 08:53 PM | LOGGED IN |
| 07/29/21 02:06 PM | UPLOADED SET BGUS_2181198 |
| 07/29/21 02:06 PM | LOGGED IN |
| 07/27/21 09:14 PM | UPLOADED SET BGUS_2180156 |
| 07/27/21 09:14 PM | LOGGED IN |
| 07/26/21 07:56 PM | UPLOADED SET BGUS_2179434 |
| 07/26/21 07:56 PM | LOGGED IN |
| 07/26/21 02:52 PM | UPLOADED SET BGUS_2179304 |
| 07/26/21 02:52 PM | LOGGED IN |

| 07/21/21 08:45 PM | UPLOADED SET BGUS_2175697 |
| 07/21/21 08:45 PM | LOGGED IN |
| 07/20/21 12:03 PM | UPLOADED SET BGUS_2174873 |
| 07/20/21 12:03 PM | LOGGED IN |
| 07/12/21 07:01 AM | UPLOADED SET BGUS_2169214 |
| 07/12/21 07:00 AM | LOGGED IN |
| 07/12/21 07:00 AM | LOGGED IN |
| 06/11/21 01:10 PM | UPLOADED SET BGUS_2146203 |
| 06/11/21 01:09 PM | LOGGED IN |
| 06/09/21 07:35 PM | LOGGED IN |
| 06/08/21 10:57 AM | LOGGED IN |
| 06/07/21 02:49 PM | UPLOADED SET BGUS_2142897 |
| 06/07/21 02:49 PM | LOGGED IN |
| 06/07/21 12:37 PM | LOGGED IN |
| 06/06/21 12:45 PM | LOGGED IN |
| 06/05/21 09:32 PM | UPLOADED SET BGUS_2141490 (EXCLUSIVE) |
| 06/05/21 09:32 PM | LOGGED IN |
| 06/03/21 05:15 PM | UPLOADED SET BGUS_2139789 |
| 06/03/21 05:15 PM | LOGGED IN |
| 05/11/21 07:15 PM | UPLOADED SET BGUS_2124175 |
| 05/11/21 07:15 PM | LOGGED IN |
| 05/05/21 09:55 PM | UPLOADED SET BGUS_2120489 |
| 05/05/21 09:54 PM | LOGGED IN |
| 05/01/21 04:23 PM | UPLOADED SET BGUS_2118041 |
| 05/01/21 03:49 PM | LOGGED IN |
| 04/28/21 08:46 PM | UPLOADED SET BGUS_2116404 |
| 04/28/21 08:46 PM | LOGGED IN |
| 04/26/21 10:33 PM | UPLOADED SET BGUS_2115082 |
| 04/26/21 10:33 PM | LOGGED IN |
| 04/20/21 11:15 PM | UPLOADED SET BGUS_2110962 |
| 04/20/21 11:15 PM | LOGGED IN |

BACKGRID001557

| | |
|---|---|
| 04/16/21 12:08 AM | UPLOADED SET BGUS_2108024 |
| 04/16/21 12:07 AM | LOGGED IN |
| 04/13/21 08:32 PM | UPLOADED SET BGUS_2106525 |
| 04/13/21 08:32 PM | LOGGED IN |
| 04/12/21 09:00 PM | UPLOADED SET BGUS_2105963 |
| 04/12/21 09:00 PM | LOGGED IN |
| 04/12/21 03:44 PM | LOGGED IN |
| 04/12/21 03:32 PM | UPLOADED SET BGUS_2105822 |
| 04/12/21 03:32 PM | LOGGED IN |
| 04/06/21 08:13 PM | UPLOADED SET BGUS_2102118 |
| 04/06/21 08:13 PM | LOGGED IN |
| 04/05/21 11:48 PM | UPLOADED SET BGUS_2101612 |
| 04/05/21 11:48 PM | LOGGED IN |
| 03/30/21 09:44 PM | UPLOADED SET BGUS_2098845 |
| 03/30/21 09:44 PM | LOGGED IN |
| 03/29/21 04:11 PM | UPLOADED SET BGUS_2098105 |
| 03/29/21 04:11 PM | LOGGED IN |
| 03/25/21 10:21 PM | UPLOADED SET BGUS_2095885 |
| 03/25/21 10:21 PM | LOGGED IN |
| 03/24/21 10:26 PM | UPLOADED SET BGUS_2095165 |
| 03/24/21 10:24 PM | LOGGED IN |
| 03/24/21 10:10 PM | UPLOADED SET BGUS_2095159 |
| 03/24/21 10:05 PM | UPLOADED SET |
| 03/24/21 10:05 PM | LOGGED IN |
| 03/22/21 04:26 PM | UPLOADED SET BGUS_2094085 |
| 03/22/21 04:24 PM | LOGGED IN |
| 03/15/21 05:30 PM | UPLOADED SET BGUS_2090288 |
| 03/15/21 05:30 PM | LOGGED IN |
| 03/12/21 09:03 PM | UPLOADED SET BGUS_2088586 |
| 03/12/21 09:03 PM | LOGGED IN |
| 03/10/21 11:26 AM | UPLOADED SET BGUS_2086922 |

BACKGRID001558

| Date/Time | Event |
|---|---|
| 03/10/21 11:26 AM | LOGGED IN |
| 03/08/21 11:32 PM | UPLOADED SET BGUS_2086011 |
| 03/08/21 11:31 PM | LOGGED IN |
| 03/08/21 04:59 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 03/07/21 05:17 PM | UPLOADED SET BGUS_2085223 |
| 03/07/21 05:17 PM | LOGGED IN |
| 03/04/21 07:29 PM | UPLOADED SET BGUS_2083764 |
| 03/04/21 07:29 PM | LOGGED IN |
| 03/01/21 09:18 AM | UPLOADED SET BGUS_2081528 |
| 03/01/21 09:18 AM | LOGGED IN |
| 02/05/21 12:14 AM | LOGGED IN |
| 02/02/21 10:05 PM | UPLOADED SET BGUS_2067264 |
| 02/02/21 10:05 PM | LOGGED IN |
| 02/01/21 07:49 PM | UPLOADED SET BGUS_2066700 |
| 02/01/21 07:49 PM | LOGGED IN |
| 12/31/20 12:23 AM | UPLOADED SET BGUS_2052789 |
| 12/31/20 12:22 AM | LOGGED IN |
| 12/30/20 08:15 PM | UPLOADED SET BGUS_2052764 |
| 12/30/20 08:15 PM | LOGGED IN |
| 12/30/20 02:49 PM | UPLOADED SET BGUS_2052676 |
| 12/30/20 02:48 PM | LOGGED IN |
| 12/08/20 11:26 AM | UPLOADED SET BGUS_2044568 |
| 12/08/20 11:26 AM | LOGGED IN |
| 12/07/20 03:33 PM | UPLOADED SET BGUS_2044221 |
| 12/07/20 03:32 PM | LOGGED IN |
| 12/01/20 09:33 AM | UPLOADED SET BGUS_2041554 |
| 12/01/20 09:32 AM | LOGGED IN |
| 10/29/20 09:15 AM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 10/28/20 03:10 PM | UPLOADED SET BGUS_2024008 |
| 10/28/20 03:10 PM | LOGGED IN |
| 10/21/20 02:25 PM | UPLOADED SET BGUS_2019933 |

BACKGRID001559

| | |
|---|---|
| 10/21/20 02:25 PM | LOGGED IN |
| 10/07/20 09:56 PM | UPLOADED SET BGUS_2011608 |
| 10/07/20 09:56 PM | LOGGED IN |
| 10/01/20 10:40 PM | UPLOADED SET BGUS_2007945 |
| 10/01/20 10:40 PM | LOGGED IN |
| 10/01/20 12:06 PM | UPLOADED SET BGUS_2007586 |
| 10/01/20 12:06 PM | LOGGED IN |
| 09/29/20 02:29 PM | UPLOADED SET BGUS_2006221 |
| 09/29/20 02:29 PM | LOGGED IN |
| 09/28/20 10:49 PM | UPLOADED SET BGUS_2005787 |
| 09/28/20 10:48 PM | LOGGED IN |
| 09/28/20 10:48 PM | LOGGED IN |
| 09/27/20 11:52 AM | UPLOADED SET BGUS_2004861 |
| 09/27/20 11:52 AM | LOGGED IN |
| 09/25/20 07:59 AM | UPLOADED SET BGUS_2003425 |
| 09/25/20 07:59 AM | LOGGED IN |
| 09/22/20 01:31 PM | LOGGED IN |
| 09/22/20 01:31 PM | LOGGED IN |
| 09/22/20 01:12 PM | UPLOADED SET BGUS_2001103 |
| 09/21/20 08:38 PM | LOGGED IN |
| 09/21/20 08:02 PM | UPLOADED SET BGUS_2000697 |
| 09/21/20 08:02 PM | LOGGED IN |
| 09/17/20 01:11 PM | UPLOADED SET BGUS_1997916 |
| 09/17/20 01:11 PM | LOGGED IN |
| 09/14/20 06:39 PM | UPLOADED SET BGUS_1996119 |
| 09/14/20 06:39 PM | LOGGED IN |
| 09/14/20 06:32 PM | UPLOADED SET |
| 09/14/20 06:32 PM | LOGGED IN |
| 09/10/20 12:44 PM | UPLOADED SET BGUS_1993568 |
| 09/10/20 12:43 PM | LOGGED IN |
| 09/07/20 03:33 PM | UPLOADED SET BGUS_1991449 |

BACKGRID001560

BACKGRID001561

| Timestamp | Action |
|---|---|
| 09/07/20 03:32 PM | LOGGED IN |
| 09/01/20 01:14 PM | UPLOADED SET BGUS_1987667 |
| 09/01/20 01:14 PM | LOGGED IN |
| 08/26/20 12:52 PM | UPLOADED SET BGUS_1984566 |
| 08/26/20 12:51 PM | LOGGED IN |
| 08/12/20 11:47 PM | UPLOADED SET BGUS_1977568 |
| 08/12/20 11:46 PM | LOGGED IN |
| 03/07/20 12:47 PM | LOGGED IN |
| 03/07/20 12:41 PM | UPLOADED SET BGUS_1893264 |
| 03/07/20 12:41 PM | LOGGED IN |
| 03/01/20 06:43 PM | UPLOADED SET BGUS_1887793 |
| 03/01/20 06:43 PM | LOGGED IN |
| 02/28/20 12:47 AM | UPLOADED SET BGUS_1885651 |
| 02/28/20 12:47 AM | LOGGED IN |
| 02/20/20 09:20 PM | UPLOADED SET BGUS_1877061 |
| 02/20/20 09:20 PM | LOGGED IN |
| 02/15/20 01:50 AM | UPLOADED SET BGUS_1871919 |
| 02/15/20 01:50 AM | LOGGED IN |
| 02/09/20 09:09 PM | UPLOADED SET BGUS_1866238 |
| 02/09/20 09:09 PM | LOGGED IN |
| 02/09/20 03:48 PM | UPLOADED SET BGUS_1865897 |
| 02/09/20 03:48 PM | LOGGED IN |
| 02/09/20 03:40 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 02/08/20 08:29 PM | LOGGED IN |
| 02/08/20 08:19 PM | UPLOADED SET BGUS_1865209 |
| 02/08/20 08:18 PM | LOGGED IN |
| 02/08/20 04:36 PM | UPLOADED SET BGUS_1865108 |
| 02/08/20 04:36 PM | LOGGED IN |
| 02/06/20 08:03 PM | UPLOADED SET BGUS_1862874 |
| 02/06/20 08:03 PM | LOGGED IN |
| 01/25/20 08:20 PM | UPLOADED SET BGUS_1849083 |

| | |
|---|---|
| 01/25/20 08:20 PM | LOGGED IN |
| 01/24/20 12:16 AM | UPLOADED SET BGUS_1847321 |
| 01/24/20 12:15 AM | LOGGED IN |
| 01/20/20 06:56 PM | UPLOADED SET BGUS_1844106 |
| 01/20/20 06:56 PM | LOGGED IN |
| 01/15/20 09:54 PM | UPLOADED SET BGUS_1839559 |
| 01/15/20 09:54 PM | LOGGED IN |
| 01/14/20 10:35 PM | LOGGED IN |
| 01/13/20 09:21 PM | UPLOADED SET BGUS_1837135 |
| 01/13/20 09:21 PM | UPLOADED SET |
| 01/13/20 09:14 PM | LOGGED IN |
| 01/10/20 09:55 PM | UPLOADED SET BGUS_1834862 |
| 01/10/20 09:55 PM | LOGGED IN |
| 12/30/19 08:13 PM | LOGGED IN |
| 12/22/19 03:17 PM | UPLOADED SET BGUS_1822647 |
| 12/22/19 03:17 PM | LOGGED IN |
| 12/18/19 09:29 PM | UPLOADED SET BGUS_1820254 |
| 12/18/19 09:29 PM | LOGGED IN |
| 12/17/19 11:11 AM | LOGGED IN |
| 12/10/19 11:52 AM | LOGGED IN |
| 12/10/19 11:26 AM | UPLOADED SET BGUS_1811937 |
| 12/10/19 11:25 AM | LOGGED IN |
| 11/30/19 05:24 PM | UPLOADED SET BGUS_1802077 |
| 11/30/19 05:24 PM | LOGGED IN |
| 11/26/19 10:14 PM | UPLOADED SET BGUS_1800134 |
| 11/26/19 10:04 PM | LOGGED IN |
| 11/25/19 08:10 PM | UPLOADED SET BGUS_1799299 |
| 11/25/19 08:06 PM | LOGGED IN |
| 11/19/19 01:08 PM | UPLOADED SET BGUS_1793211 |
| 11/19/19 01:08 PM | LOGGED IN |
| 11/18/19 11:57 AM | UPLOADED SET BGUS_1791882 |

BACKGRID001562

| | |
|---|---|
| 11/18/19 11:57 AM | LOGGED IN |
| 11/14/19 12:36 PM | UPLOADED SET BGUS_1787418 |
| 11/14/19 12:30 PM | LOGGED IN |
| 11/12/19 10:18 PM | LOGGED IN |
| 11/12/19 10:06 PM | UPLOADED SET BGUS_1785687 |
| 11/12/19 10:06 PM | LOGGED IN |
| 11/11/19 04:36 PM | UPLOADED SET BGUS_1783938 |
| 11/11/19 04:36 PM | LOGGED IN |
| 11/08/19 09:11 AM | UPLOADED SET BGUS_1780845 |
| 11/08/19 09:11 AM | LOGGED IN |
| 11/06/19 02:24 PM | UPLOADED SET BGUS_1778077 |
| 11/06/19 02:24 PM | LOGGED IN |
| 10/30/19 09:34 PM | UPLOADED SET BGUS_1771094 |
| 10/30/19 09:33 PM | LOGGED IN |
| 10/29/19 10:50 PM | UPLOADED SET BGUS_1769876 |
| 10/29/19 10:50 PM | LOGGED IN |
| 10/28/19 08:15 PM | UPLOADED SET BGUS_1768315 |
| 10/28/19 08:15 PM | LOGGED IN |
| 10/23/19 04:19 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 10/23/19 04:18 PM | UPLOADED SET BGUS_1762110 |
| 10/23/19 04:18 PM | LOGGED IN |
| 10/10/19 09:23 PM | UPLOADED SET BGUS_1749307 |
| 10/10/19 09:14 PM | UPLOADED SET BGUS_1749298 |
| 10/10/19 09:14 PM | LOGGED IN |
| 09/25/19 07:12 AM | UPLOADED SET BGUS_1731123 |
| 09/25/19 07:11 AM | LOGGED IN |
| 07/23/19 02:47 PM | UPLOADED SET BGUS_1664752 |
| 07/23/19 02:47 PM | LOGGED IN |
| 07/11/19 05:42 PM | UPLOADED SET BGUS_1652817 |
| 07/11/19 05:42 PM | LOGGED IN |
| 07/04/19 12:19 PM | UPLOADED SET BGUS_1645560 |

BACKGRID001563

BACKGRID001564

| Date/Time | Action |
| --- | --- |
| 07/04/19 12:19 PM | LOGGED IN |
| 06/18/19 11:32 PM | LOGGED IN |
| 06/18/19 10:52 PM | UPLOADED SET BGUS_1629231 |
| 06/18/19 10:52 PM | LOGGED IN |
| 06/06/19 02:04 PM | UPLOADED SET BGUS_1616083 |
| 06/06/19 02:03 PM | LOGGED IN |
| 05/14/19 06:58 PM | UPLOADED SET BGUS_1588988 |
| 05/14/19 06:58 PM | LOGGED IN |
| 04/30/19 09:23 AM | LOGGED IN |
| 04/30/19 09:13 AM | UPLOADED SET BGUS_1566783 |
| 04/30/19 09:13 AM | LOGGED IN |
| 04/09/19 09:13 AM | LOGGED IN |
| 03/28/19 11:31 AM | UPLOADED SET BGUS_1531086 |
| 03/28/19 11:31 AM | LOGGED IN |
| 03/26/19 08:18 AM | UPLOADED SET BGUS_1528281 |
| 03/26/19 08:18 AM | LOGGED IN |
| 03/19/19 11:12 AM | UPLOADED SET BGUS_1521760 |
| 03/19/19 11:12 AM | LOGGED IN |
| 03/18/19 09:31 AM | UPLOADED SET BGUS_1520475 |
| 03/18/19 09:30 AM | LOGGED IN |
| 03/13/19 06:27 PM | UPLOADED SET BGUS_1516380 |
| 03/13/19 06:23 PM | LOGGED IN |
| 03/11/19 10:57 PM | UPLOADED SET BGUS_1513996 |
| 03/11/19 10:57 PM | LOGGED IN |
| 03/05/19 07:23 PM | UPLOADED SET BGUS_1508700 |
| 03/05/19 07:23 PM | LOGGED IN |
| 02/27/19 06:59 PM | LOGGED IN |
| 02/27/19 06:33 PM | UPLOADED SET BGUS_1502282 |
| 02/27/19 06:33 PM | LOGGED IN |
| 02/25/19 05:57 PM | UPLOADED SET BGUS_1499939 |
| 02/25/19 05:57 PM | LOGGED IN |

BACKGRID001565

| Date/Time | Action |
|---|---|
| 02/25/19 08:32 AM | LOGGED IN |
| 02/21/19 08:25 PM | UPLOADED SET BGUS_1494658 |
| 02/21/19 08:24 PM | LOGGED IN |
| 02/14/19 10:43 PM | UPLOADED SET BGUS_1487775 |
| 02/14/19 10:43 PM | LOGGED IN |
| 02/13/19 06:59 PM | UPLOADED SET BGUS_1487012 |
| 02/13/19 06:59 PM | LOGGED IN |
| 02/12/19 08:17 PM | UPLOADED SET BGUS_1485743 |
| 02/12/19 08:16 PM | LOGGED IN |
| 02/11/19 09:05 PM | UPLOADED SET BGUS_1484867 |
| 02/11/19 09:05 PM | LOGGED IN |
| 02/11/19 08:55 PM | UPLOADED SET |
| 02/11/19 08:55 PM | LOGGED IN |
| 02/05/19 10:06 PM | UPLOADED SET BGUS_1477976 |
| 02/05/19 10:06 PM | LOGGED IN |
| 02/04/19 05:44 PM | UPLOADED SET BGUS_1476804 |
| 02/04/19 05:43 PM | LOGGED IN |
| 01/03/19 11:49 PM | UPLOADED SET BGUS_1447067 |
| 01/03/19 11:49 PM | LOGGED IN |
| 01/03/19 11:44 PM | LOGGED IN |
| 01/03/19 11:37 PM | DELETED SET BGUS_1447055 |
| 01/03/19 11:29 PM | UPLOADED SET BGUS_1447055 |
| 01/03/19 11:28 PM | LOGGED IN |
| 12/29/18 09:38 PM | UPLOADED SET BGUS_1444673 |
| 12/29/18 09:37 PM | LOGGED IN |
| 12/26/18 08:01 PM | UPLOADED SET BGUS_1443363 |
| 12/26/18 08:01 PM | LOGGED IN |
| 12/25/18 02:35 AM | UPLOADED SET BGUS_1442779 |
| 12/25/18 02:35 AM | LOGGED IN |
| 12/04/18 07:01 PM | UPLOADED SET BGUS_1424797 |
| 12/04/18 07:01 PM | LOGGED IN |

BACKGRID001566

| Date/Time | Action |
|---|---|
| 12/03/18 08:09 PM | UPLOADED SET BGUS_1423695 |
| 12/03/18 08:09 PM | LOGGED IN |
| 11/28/18 12:37 PM | UPLOADED SET BGUS_1417904 |
| 11/28/18 12:33 PM | UPLOADED SET |
| 11/28/18 12:31 PM | UPLOADED SET |
| 11/28/18 12:31 PM | LOGGED IN |
| 11/25/18 08:22 PM | UPLOADED SET BGUS_1415034 |
| 11/25/18 08:22 PM | LOGGED IN |
| 11/21/18 10:14 AM | UPLOADED SET BGUS_1412343 |
| 11/21/18 10:13 AM | LOGGED IN |
| 11/15/18 07:27 PM | DELETED SET BGUS_1407234 |
| 11/15/18 07:23 PM | UPLOADED SET BGUS_1407234 |
| 11/15/18 07:23 PM | LOGGED IN |
| 11/14/18 09:25 PM | UPLOADED SET BGUS_1405938 |
| 11/14/18 09:25 PM | LOGGED IN |
| 11/13/18 08:13 PM | UPLOADED SET BGUS_1404757 |
| 11/13/18 08:13 PM | LOGGED IN |
| 11/12/18 06:24 PM | LOGGED IN |
| 11/12/18 06:02 PM | UPLOADED SET BGUS_1403507 |
| 11/12/18 06:01 PM | LOGGED IN |
| 11/08/18 09:26 PM | UPLOADED SET BGUS_1399016 |
| 11/08/18 09:26 PM | LOGGED IN |
| 11/06/18 04:53 PM | UPLOADED SET BGUS_1395867 |
| 11/06/18 04:51 PM | LOGGED IN |
| 11/05/18 04:52 PM | UPLOADED SET BGUS_1394402 |
| 11/05/18 04:51 PM | LOGGED IN |
| 11/01/18 09:11 PM | UPLOADED SET BGUS_1390452 |
| 11/01/18 09:11 PM | LOGGED IN |
| 10/29/18 07:56 PM | UPLOADED SET BGUS_1386176 |
| 10/29/18 07:55 PM | LOGGED IN |
| 10/26/18 05:19 PM | UPLOADED SET |

| | |
|---|---|
| 10/26/18 05:18 PM | LOGGED IN |
| 10/18/18 02:53 PM | LOGGED IN |
| 10/18/18 02:43 PM | UPLOADED SET BGUS_1373295 |
| 10/18/18 02:43 PM | LOGGED IN |
| 10/17/18 09:47 PM | UPLOADED SET BGUS_1372372 |
| 10/17/18 09:47 PM | LOGGED IN |
| 10/16/18 06:45 PM | LOGGED IN |
| 10/16/18 06:29 PM | UPLOADED SET BGUS_1370960 |
| 10/16/18 06:29 PM | LOGGED IN |
| 10/16/18 06:13 PM | LOGGED IN |
| 10/03/18 06:32 AM | LOGGED IN |
| 10/03/18 02:50 AM | UPLOADED SET BGUS_1357643 |
| 10/03/18 02:50 AM | LOGGED IN |
| 09/26/18 08:09 AM | UPLOADED SET BGUS_1350359 |
| 09/26/18 08:09 AM | LOGGED IN |
| 09/25/18 05:51 PM | UPLOADED SET BGUS_1349515 |
| 09/25/18 05:51 PM | LOGGED IN |
| 09/10/18 10:41 PM | UPLOADED SET BGUS_1333286 |
| 09/10/18 10:41 PM | LOGGED IN |
| 09/06/18 09:32 PM | UPLOADED SET BGUS_1328853 |
| 09/06/18 09:32 PM | LOGGED IN |
| 09/05/18 09:23 AM | UPLOADED SET BGUS_1326988 |
| 09/05/18 09:23 AM | LOGGED IN |
| 09/02/18 03:08 PM | UPLOADED SET BGUS_1325165 |
| 09/02/18 03:08 PM | LOGGED IN |
| 08/26/18 06:57 PM | UPLOADED SET BGUS_1320447 |
| 08/26/18 06:57 PM | LOGGED IN |
| 08/22/18 09:27 PM | UPLOADED SET BGUS_1317852 |
| 08/22/18 09:27 PM | LOGGED IN |
| 08/21/18 10:21 PM | UPLOADED SET BGUS_1317056 |
| 08/21/18 10:21 PM | LOGGED IN |

BACKGRID001567

| | |
|---|---|
| 08/15/18 07:28 PM | UPLOADED SET BGUS_1312387 |
| 08/15/18 07:26 PM | LOGGED IN |
| 08/14/18 10:07 PM | UPLOADED SET BGUS_1311634 |
| 08/14/18 10:06 PM | LOGGED IN |
| 08/14/18 10:15 AM | UPLOADED SET |
| 08/14/18 10:15 AM | LOGGED IN |
| 08/13/18 10:46 PM | UPLOADED SET BGUS_1310944 |
| 08/13/18 10:46 PM | LOGGED IN |
| 08/09/18 12:16 AM | UPLOADED SET BGUS_1307632 |
| 08/09/18 12:16 AM | LOGGED IN |
| 08/08/18 07:37 PM | UPLOADED SET BGUS_1307492 |
| 08/08/18 07:37 PM | LOGGED IN |
| 08/06/18 05:16 PM | UPLOADED SET |
| 08/06/18 05:16 PM | UPLOADED SET BGUS_1305953 |
| 08/06/18 05:16 PM | LOGGED IN |
| 08/01/18 05:23 PM | UPLOADED SET BGUS_1302953 |
| 08/01/18 05:22 PM | LOGGED IN |
| 07/30/18 05:58 PM | UPLOADED SET BGUS_1301457 |
| 07/30/18 05:58 PM | LOGGED IN |
| 07/24/18 09:18 PM | UPLOADED SET BGUS_1297569 |
| 07/24/18 09:17 PM | LOGGED IN |
| 07/24/18 08:51 PM | UPLOADED SET BGUS_1297565 |
| 07/24/18 08:50 PM | LOGGED IN |
| 07/19/18 08:21 PM | UPLOADED SET BGUS_1293909 |
| 07/19/18 08:21 PM | LOGGED IN |
| 07/18/18 03:45 PM | UPLOADED SET BGUS_1292379 |
| 07/18/18 03:45 PM | LOGGED IN |
| 07/16/18 11:13 PM | UPLOADED SET BGUS_1290613 |
| 07/16/18 11:12 PM | LOGGED IN |
| 07/15/18 03:17 PM | UPLOADED SET BGUS_1289564 |
| 07/15/18 03:17 PM | LOGGED IN |

BACKGRID001568

| 07/13/18 10:04 PM | UPLOADED SET BGUS_1288205 |
|---|---|
| 07/13/18 10:03 PM | LOGGED IN |
| 07/10/18 06:24 PM | UPLOADED SET BGUS_1285252 |
| 07/10/18 06:24 PM | LOGGED IN |
| 07/09/18 09:50 PM | UPLOADED SET BGUS_1284450 |
| 07/09/18 09:50 PM | LOGGED IN |
| 07/05/18 10:51 PM | UPLOADED SET BGUS_1281085 |
| 07/05/18 10:51 PM | LOGGED IN |
| 07/05/18 10:51 PM | LOGGED IN |
| 07/02/18 11:31 PM | UPLOADED SET BGUS_1278843 |
| 07/02/18 11:31 PM | LOGGED IN |
| 07/02/18 11:31 PM | LOGGED IN |
| 06/19/18 05:44 PM | UPLOADED SET BGUS_1267566 |
| 06/19/18 05:42 PM | LOGGED IN |
| 06/19/18 05:42 PM | LOGGED IN |
| 06/18/18 10:23 PM | UPLOADED SET BGUS_1266580 |
| 06/18/18 10:23 PM | LOGGED IN |
| 06/13/18 10:38 PM | UPLOADED SET BGUS_1262375 |
| 06/13/18 10:38 PM | LOGGED IN |
| 06/07/18 10:59 PM | UPLOADED SET BGUS_1257075 |
| 06/07/18 10:59 PM | LOGGED IN |
| 06/05/18 10:03 PM | UPLOADED SET BGUS_1254586 |
| 06/05/18 10:03 PM | LOGGED IN |
| 06/04/18 09:01 PM | UPLOADED SET BGUS_1253120 |
| 06/04/18 09:00 PM | LOGGED IN |
| 06/02/18 03:21 PM | LOGGED IN |
| 05/29/18 09:27 PM | UPLOADED SET BGUS_1248075 |
| 05/29/18 09:27 PM | LOGGED IN |
| 05/27/18 07:02 PM | UPLOADED SET BGUS_1246744 |
| 05/27/18 07:02 PM | LOGGED IN |
| 05/24/18 10:41 PM | UPLOADED SET BGUS_1244981 |

BACKGRID001569

| | |
|---|---|
| 05/24/18 10:41 PM | LOGGED IN |
| 05/23/18 06:15 PM | LOGGED IN |
| 05/22/18 08:03 PM | UPLOADED SET BGUS_1242711 |
| 05/22/18 08:03 PM | LOGGED IN |
| 05/21/18 08:59 PM | UPLOADED SET BGUS_1241704 |
| 05/21/18 08:59 PM | LOGGED IN |
| 05/21/18 04:41 PM | LOGGED IN |
| 05/21/18 04:41 PM | LOGGED IN |
| 05/17/18 05:41 PM | UPLOADED SET BGUS_1238213 |
| 05/17/18 05:41 PM | LOGGED IN |
| 05/16/18 08:55 PM | UPLOADED SET BGUS_1237066 |
| 05/16/18 08:55 PM | LOGGED IN |
| 05/16/18 01:13 PM | UPLOADED SET |
| 05/16/18 01:13 PM | LOGGED IN |
| 05/14/18 10:34 PM | UPLOADED SET BGUS_1234927 |
| 05/14/18 10:34 PM | LOGGED IN |
| 05/08/18 08:41 PM | LOGGED IN |
| 05/08/18 08:18 PM | UPLOADED SET BGUS_1228062 |
| 05/08/18 08:18 PM | LOGGED IN |
| 05/08/18 07:41 PM | UPLOADED SET BGUS_1228029 |
| 05/08/18 07:41 PM | LOGGED IN |
| 05/03/18 08:24 PM | UPLOADED SET BGUS_1223130 |
| 05/03/18 08:24 PM | LOGGED IN |
| 05/03/18 09:06 AM | UPLOADED SET BGUS_1222517 |
| 05/03/18 09:05 AM | LOGGED IN |
| 05/01/18 05:32 PM | UPLOADED SET BGUS_1220973 |
| 05/01/18 05:32 PM | LOGGED IN |
| 04/26/18 08:58 PM | UPLOADED SET BGUS_1217603 |
| 04/26/18 08:57 PM | LOGGED IN |
| 04/25/18 10:38 AM | LOGGED IN |
| 04/25/18 08:35 AM | LOGGED IN |

BACKGRID001570

| 04/23/18 08:55 PM | UPLOADED SET BGUS_1213973 |
| 04/23/18 08:55 PM | LOGGED IN |
| 04/23/18 06:28 PM | UPLOADED SET |
| 04/23/18 06:28 PM | LOGGED IN |
| 04/23/18 06:28 PM | LOGGED IN |
| 04/18/18 09:35 PM | UPLOADED SET BGUS_1208891 |
| 04/18/18 09:35 PM | LOGGED IN |
| 04/17/18 09:36 PM | UPLOADED SET BGUS_1207718 |
| 04/17/18 09:36 PM | LOGGED IN |
| 04/13/18 10:54 AM | UPLOADED SET BGUS_1203038 |
| 04/13/18 10:54 AM | LOGGED IN |
| 04/11/18 07:07 PM | UPLOADED SET BGUS_1200768 |
| 04/11/18 07:06 PM | LOGGED IN |
| 04/10/18 08:20 PM | UPLOADED SET BGUS_1199506 |
| 04/10/18 08:19 PM | LOGGED IN |
| 04/09/18 08:11 PM | UPLOADED SET BGUS_1198257 |
| 04/09/18 08:11 PM | LOGGED IN |
| 04/09/18 08:11 PM | LOGGED IN |
| 04/05/18 09:44 PM | UPLOADED SET BGUS_1195292 |
| 04/05/18 09:43 PM | LOGGED IN |
| 04/04/18 09:45 PM | UPLOADED SET BGUS_1194119 |
| 04/04/18 09:45 PM | LOGGED IN |
| 04/03/18 08:13 AM | LOGGED IN |
| 03/27/18 06:15 PM | UPLOADED SET BGUS_1187578 |
| 03/27/18 06:15 PM | LOGGED IN |
| 03/26/18 12:40 PM | UPLOADED SET BGUS_1186216 |
| 03/26/18 12:36 PM | LOGGED IN |
| 03/24/18 09:14 PM | UPLOADED SET BGUS_1184988 |
| 03/24/18 09:13 PM | LOGGED IN |
| 03/23/18 09:51 AM | LOGGED IN |
| 03/21/18 08:03 PM | UPLOADED SET BGUS_1181718 |

BACKGRID001571

| | |
|---|---|
| 03/21/18 08:03 PM | LOGGED IN |
| 03/20/18 09:38 PM | UPLOADED SET BGUS_1180664 |
| 03/20/18 09:37 PM | LOGGED IN |
| 03/19/18 07:21 PM | UPLOADED SET BGUS_1179315 |
| 03/19/18 07:21 PM | LOGGED IN |
| 03/18/18 09:21 PM | LOGGED IN |
| 03/18/18 05:39 PM | LOGGED IN |
| 03/15/18 04:41 PM | UPLOADED SET BGUS_1175616 |
| 03/15/18 04:41 PM | LOGGED IN |
| 03/13/18 06:10 PM | UPLOADED SET BGUS_1172946 |
| 03/13/18 06:10 PM | LOGGED IN |
| 03/12/18 09:32 PM | UPLOADED SET BGUS_1171972 |
| 03/12/18 09:27 PM | UPLOADED SET |
| 03/12/18 09:27 PM | LOGGED IN |
| 03/09/18 12:40 PM | LOGGED IN |
| 03/07/18 08:58 PM | UPLOADED SET BGUS_1166967 |
| 03/07/18 08:57 PM | LOGGED IN |
| 03/07/18 11:34 AM | UPLOADED SET BGUS_1166385 |
| 03/07/18 11:34 AM | LOGGED IN |
| 03/06/18 09:49 PM | LOGGED IN |
| 03/06/18 09:34 PM | UPLOADED SET BGUS_1165554 |
| 03/06/18 09:34 PM | LOGGED IN |
| 03/06/18 08:37 AM | LOGGED IN |
| 03/05/18 09:08 PM | UPLOADED SET BGUS_1163710 |
| 03/05/18 09:08 PM | LOGGED IN |
| 03/01/18 05:28 PM | UPLOADED SET BGUS_1158743 |
| 03/01/18 05:27 PM | LOGGED IN |
| 02/26/18 07:49 PM | UPLOADED SET BGUS_1155263 |
| 02/26/18 07:49 PM | LOGGED IN |
| 02/24/18 06:14 PM | UPLOADED SET BGUS_1153575 (EXCLUSIVE) |
| 02/24/18 06:13 PM | LOGGED IN |

BACKGRID001572

| | |
|---|---|
| 02/23/18 12:07 PM | UPLOADED SET BGUS_1152592 |
| 02/23/18 12:06 PM | LOGGED IN |
| 02/22/18 03:33 PM | UPLOADED SET BGUS_1151603 |
| 02/22/18 03:32 PM | LOGGED IN |
| 02/21/18 11:43 AM | UPLOADED SET BGUS_1150147 |
| 02/21/18 11:43 AM | LOGGED IN |
| 02/20/18 08:16 PM | UPLOADED SET BGUS_1149536 |
| 02/20/18 08:16 PM | LOGGED IN |
| 02/19/18 05:56 PM | UPLOADED SET BGUS_1148334 |
| 02/19/18 05:56 PM | UPLOADED SET |
| 02/19/18 05:56 PM | LOGGED IN |
| 02/15/18 10:50 PM | UPLOADED SET BGUS_1144843 |
| 02/15/18 10:50 PM | LOGGED IN |
| 02/15/18 06:48 PM | LOGGED IN |
| 02/15/18 10:03 AM | UPLOADED SET BGUS_1144250 |
| 02/15/18 10:03 AM | LOGGED IN |
| 02/15/18 08:24 AM | LOGGED IN |
| 02/14/18 08:34 PM | UPLOADED SET BGUS_1143600 |
| 02/14/18 08:34 PM | LOGGED IN |
| 02/14/18 08:34 PM | LOGGED IN |
| 02/11/18 09:21 PM | UPLOADED SET BGUS_1140248 |
| 02/11/18 09:20 PM | LOGGED IN |
| 01/24/18 10:25 PM | UPLOADED SET BGUS_1120698 |
| 01/24/18 10:25 PM | LOGGED IN |
| 01/04/18 09:05 PM | UPLOADED SET BGUS_1101201 |
| 01/04/18 09:05 PM | LOGGED IN |
| 01/03/18 06:52 PM | UPLOADED SET BGUS_1100522 |
| 01/03/18 06:52 PM | LOGGED IN |
| 12/19/17 07:38 PM | UPLOADED SET BGUS_1093379 |
| 12/19/17 07:38 PM | LOGGED IN |
| 12/13/17 11:10 PM | UPLOADED SET BGUS_1088546 |

BACKGRID001573

| Date/Time | Action |
|---|---|
| 12/13/17 11:10 PM | LOGGED IN |
| 12/11/17 08:08 PM | UPLOADED SET BGUS_1085910 |
| 12/11/17 08:08 PM | LOGGED IN |
| 12/07/17 11:57 PM | UPLOADED SET BGUS_1082396 |
| 12/07/17 11:56 PM | LOGGED IN |
| 12/06/17 06:49 PM | UPLOADED SET BGUS_1081082 |
| 12/06/17 06:49 PM | LOGGED IN |
| 12/01/17 01:48 AM | UPLOADED SET BGUS_1075420 |
| 12/01/17 01:48 AM | LOGGED IN |
| 11/27/17 05:01 PM | UPLOADED SET BGUS_1071540 |
| 11/27/17 05:01 PM | LOGGED IN |
| 11/22/17 09:17 PM | UPLOADED SET BGUS_1067409 |
| 11/22/17 09:17 PM | LOGGED IN |
| 11/22/17 12:11 AM | UPLOADED SET BGUS_1066576 |
| 11/22/17 12:11 AM | LOGGED IN |
| 11/16/17 11:03 PM | UPLOADED SET BGUS_1061862 |
| 11/16/17 11:02 PM | LOGGED IN |
| 11/15/17 08:09 PM | UPLOADED SET BGUS_1060193 |
| 11/15/17 08:09 PM | LOGGED IN |
| 11/14/17 11:03 PM | UPLOADED SET BGUS_1059247 |
| 11/14/17 11:03 PM | LOGGED IN |
| 11/14/17 10:48 PM | UPLOADED SET BGUS_1059230 |
| 11/14/17 10:48 PM | LOGGED IN |
| 11/13/17 05:15 PM | UPLOADED SET BGUS_1057894 |
| 11/13/17 05:15 PM | LOGGED IN |
| 11/12/17 07:42 PM | UPLOADED SET BGUS_1057087 |
| 11/12/17 07:38 PM | UPLOADED SET |
| 11/12/17 07:38 PM | LOGGED IN |
| 11/09/17 08:40 AM | LOGGED IN |
| 11/08/17 10:42 PM | UPLOADED SET BGUS_1053579 |
| 11/08/17 10:42 PM | LOGGED IN |

BACKGRID001574

| | |
|---|---|
| 11/07/17 09:13 PM | LOGGED IN |
| 11/05/17 09:04 PM | DELETED SET |
| 11/05/17 09:04 PM | LOGGED IN |
| 11/05/17 09:04 PM | LOGGED OUT |
| 11/05/17 09:01 PM | LOGGED IN |
| 11/02/17 08:35 PM | UPLOADED SET BGUS_1048069 |
| 11/02/17 08:35 PM | LOGGED IN |
| 10/24/17 09:10 PM | UPLOADED SET BGUS_1037771 |
| 10/24/17 09:10 PM | LOGGED IN |
| 10/20/17 11:35 PM | UPLOADED SET BGUS_1033547 |
| 10/20/17 11:35 PM | LOGGED IN |
| 10/12/17 10:28 PM | UPLOADED SET BGUS_1023324 |
| 10/12/17 10:28 PM | LOGGED IN |
| 10/11/17 09:01 PM | UPLOADED SET BGUS_1021498 |
| 10/11/17 09:01 PM | LOGGED IN |
| 10/10/17 06:41 PM | UPLOADED SET BGUS_1019991 |
| 10/10/17 06:41 PM | LOGGED IN |
| 10/09/17 08:41 PM | UPLOADED SET BGUS_1018997 |
| 10/09/17 08:41 PM | LOGGED IN |
| 10/04/17 09:53 PM | UPLOADED SET BGUS_1014675 |
| 10/04/17 09:52 PM | LOGGED IN |
| 10/01/17 10:17 PM | UPLOADED SET BGUS_1011815 |
| 10/01/17 10:17 PM | LOGGED IN |
| 09/28/17 08:03 PM | UPLOADED SET BGUS_1008703 (EXCLUSIVE) |
| 09/28/17 08:03 PM | LOGGED IN |
| 09/28/17 08:03 PM | LOGGED IN |
| 09/26/17 10:04 PM | UPLOADED SET BGUS_1005932 (EXCLUSIVE) |
| 09/26/17 10:04 PM | LOGGED IN |
| 09/25/17 10:22 PM | UPLOADED SET BGUS_1004684 |
| 09/25/17 10:22 PM | LOGGED IN |
| 09/24/17 06:48 PM | LOGGED IN |

BACKGRID001575

| 09/24/17 02:59 PM | UPLOADED SET BGUS_1003256 (EXCLUSIVE) |
| 09/24/17 02:49 PM | UPLOADED SET BGUS_1003248 (EXCLUSIVE) |
| 09/24/17 02:49 PM | LOGGED IN |
| 09/18/17 08:54 PM | UPLOADED SET BGUS_996433 |
| 09/18/17 08:53 PM | LOGGED IN |
| 09/11/17 09:08 PM | UPLOADED SET BGUS_987440 |
| 09/11/17 08:59 PM | LOGGED IN |
| 09/07/17 11:41 PM | UPLOADED SET BGUS_982537 |
| 09/07/17 11:41 PM | LOGGED IN |
| 09/07/17 12:07 AM | UPLOADED SET BGUS_981178 |
| 09/07/17 12:07 AM | LOGGED IN |
| 09/05/17 09:06 PM | UPLOADED SET BGUS_979861 |
| 09/05/17 09:06 PM | LOGGED IN |
| 08/31/17 11:50 PM | UPLOADED SET BGUS_974261 |
| 08/31/17 11:42 PM | LOGGED IN |
| 08/31/17 11:35 PM | UPLOADED SET |
| 08/31/17 11:34 PM | LOGGED IN |
| 08/30/17 09:21 PM | UPLOADED SET BGUS_972606 |
| 08/30/17 09:21 PM | LOGGED IN |
| 08/23/17 09:58 PM | UPLOADED SET BGUS_962056 |
| 08/23/17 09:58 PM | LOGGED IN |
| 08/22/17 04:43 PM | LOGGED IN |
| 08/22/17 03:01 PM | UPLOADED SET BGUS_960546 |
| 08/22/17 03:01 PM | LOGGED IN |
| 08/21/17 10:57 PM | UPLOADED SET BGUS_960010 |
| 08/21/17 10:57 PM | LOGGED IN |
| 08/21/17 08:55 PM | LOGGED IN |
| 08/21/17 08:49 PM | UPLOADED SET BGUS_959924 |
| 08/21/17 08:49 PM | LOGGED IN |
| 08/08/17 10:08 PM | UPLOADED SET BGUS_947369 |
| 08/08/17 10:08 PM | LOGGED IN |

BACKGRID001576

| | |
|---|---|
| 08/08/17 10:08 PM | LOGGED IN |
| 08/07/17 09:49 PM | UPLOADED SET BGUS_946046 |
| 08/07/17 09:49 PM | LOGGED IN |
| 08/05/17 12:01 PM | UPLOADED SET BGUS_943990 |
| 08/05/17 12:01 PM | LOGGED IN |
| 08/03/17 09:56 PM | UPLOADED SET BGUS_942695 |
| 08/03/17 09:55 PM | LOGGED IN |
| 08/03/17 04:00 PM | UPLOADED SET BGUS_942341 |
| 08/03/17 03:59 PM | UPLOADED SET BGUS_942340 |
| 08/03/17 03:58 PM | LOGGED IN |
| 07/26/17 02:26 PM | UPLOADED SET BGUS_934732 |
| 07/26/17 02:25 PM | LOGGED IN |
| 07/25/17 02:45 PM | UPLOADED SET BGUS_933586 |
| 07/25/17 02:44 PM | LOGGED IN |
| 07/24/17 04:38 PM | UPLOADED SET BGUS_932560 |
| 07/24/17 04:38 PM | LOGGED IN |
| 07/20/17 03:02 PM | UPLOADED SET BGUS_928665 |
| 07/20/17 03:01 PM | LOGGED IN |
| 07/19/17 04:38 PM | UPLOADED SET BGUS_927472 |
| 07/19/17 04:38 PM | LOGGED IN |
| 07/19/17 03:53 PM | LOGGED IN |
| 07/18/17 05:00 PM | UPLOADED SET BGUS_926186 |
| 07/18/17 05:00 PM | LOGGED IN |
| 07/17/17 04:25 PM | LOGGED IN |
| 07/17/17 02:40 PM | UPLOADED SET BGUS_924797 |
| 07/17/17 02:40 PM | LOGGED IN |
| 07/17/17 06:27 AM | UPLOADED SET BGUS_924349 |
| 07/17/17 06:27 AM | LOGGED IN |
| 07/11/17 11:16 AM | UPLOADED SET BGUS_917298 |
| 07/11/17 11:15 AM | LOGGED IN |
| 06/29/17 10:53 PM | UPLOADED SET BGUS_906736 |

BACKGRID001577

| | |
|---|---|
| 06/29/17 10:53 PM | LOGGED IN |
| 06/29/17 10:53 PM | LOGGED IN |
| 06/26/17 09:00 PM | LOGGED OUT |
| 06/26/17 08:56 PM | UPLOADED SET BGUS_902686 |
| 06/26/17 08:56 PM | LOGGED IN |
| 06/22/17 10:49 PM | UPLOADED SET BGUS_898579 |
| 06/22/17 10:49 PM | LOGGED IN |
| 06/21/17 11:25 PM | UPLOADED SET BGUS_897022 |
| 06/21/17 11:03 PM | UPLOADED SET BGUS_897009 |
| 06/21/17 11:02 PM | LOGGED IN |
| 06/19/17 06:45 PM | UPLOADED SET BGUS_893993 |
| 06/19/17 06:45 PM | LOGGED IN |
| 06/15/17 03:19 PM | UPLOADED SET BGUS_889900 |
| 06/15/17 03:18 PM | LOGGED IN |
| 06/15/17 03:18 PM | LOGGED IN |
| 06/15/17 03:18 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 06/14/17 10:34 PM | UPLOADED SET BGUS_889073 |
| 06/14/17 10:06 PM | UPLOADED SET BGUS_889058 |
| 06/14/17 10:06 PM | LOGGED IN |
| 06/13/17 08:59 PM | UPLOADED SET BGUS_887848 |
| 06/13/17 08:52 PM | UPLOADED SET BGUS_887847 |
| 06/13/17 08:52 PM | LOGGED IN |
| 06/12/17 01:05 PM | UPLOADED SET BGUS_886263 |
| 06/12/17 01:04 PM | LOGGED IN |
| 06/08/17 08:49 PM | LOGGED IN |
| 05/31/17 07:55 AM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 05/30/17 08:12 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 05/22/17 03:42 PM | LOGIN BLOCKED (INVALID IP ADDRESS) |
| 05/11/17 08:16 AM | LOGGED OUT (SESSION EXPIRED) |
| 05/10/17 09:25 AM | UPLOADED SET BGUS_845351 (EXCLUSIVE) |
| 05/10/17 09:23 AM | LOGGED IN |

BACKGRID001578

BACKGRID001579

04/30/17 06:17 PM LOGGED IN

| HEADLINE |
| --- |
| |
| |
| |
| |
| Darcey & Stacey Silva Step Out at Il Segreto for 51st Birthday Amid TLC Renewal Buzz in Los Angeles, CA |
| Darcey & Stacey Silva Step Out at Il Segreto for 51st Birthday Amid TLC Renewal Buzz |
| |
| Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free |
| |
| |
| |
| |
| |
| |
| |
| April X Wins Vortex Award for Sci-Fi Thriller at RIIFF |
| Connor Storrie and Lilly Krug enjoy an afternoon coffee to celebrate April X's Vortex Award win at RIIFF |
| |
| |
| |
| April X Cast and Filmmakers Shine on the Red Carpet at RIIFF |
| |
| Cast and Creatives of Sci-Fi Drama 'April X' Unite for Photocall at Rhode Island International Film Festival |
| Julliette Love Mauvilain Steps Out in Providence Ahead of April X Premiere at RIIFF |
| Melissa Schon, Michel Parandi and Jack Coulton arrive in style for April X Premiere at RIIFF |
| Sara Croce Stuns in Sheer Black Ensemble at April X Premiere During RIIFF |
| Connor Storrie, Lilly Krug, and the April X Team Take a Stroll Through Downtown Providence During RIIFF |
| |
| |
| Juliette Love Mauvilain Heads to Wayfarer Studios Event at RIIFF While Promoting April X |

BACKGRID001580

| |
|---|
| Connor Storrie and Melissa Schon spotted in Providence ahead of the world premiere of April X! |
| The cast of April X attend the opening ceremony of the Rhode Island International Film Festival |
| Sara Croce was spotted leaving the exclusive after-party of the Rhodes Island Film Festival opening ceremony |
| Joni Mitchell looks in high spirits as she happily poses for a fan during a rare public outing in Bel-Air! |
| Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! |
| Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer |
| Toochi Kash brings her viral "Slam Van" tour to Phoenix, Arizona, drawing fans, attention, and serious buzz |
| *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot |
| *EXCLUSIVE* Glamour Before the Fall: Unreleased 2014 Kat Torres Photos Revealed |
| Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice |
| *EXCLUSIVE* Elle Fanning Films Emotional Park Scene as Struggling Young Mother in Margo's Got Money Troubles! |
| *EXCLUSIVE* Elle Fanning Films Heated Altercation Scene for Margo's Got Money Troubles |
| *EXCLUSIVE* Alessandra Ambrosio and New Beau Buck Palmer Step Out in Venice |

BACKGRID001581

| |
|---|
| *EXCLUSIVE* Inferno's Reach: Drone Captures Smoke from Palisades Fire Sweeping Toward the Ocean |
| *EXCLUSIVE* Choking on Smoke: Drone Footage Captures Beverly Hills Mountains Shrouded in Thick Smog Over Los Angeles, CA |
| |
| Sports streakers Amber Ghini and Toochi Kash struck again, this time during Thursday night's Knicks vs. Timberwolves game in Minnesota |
| |
| |
| |
| Toochi Kash and Amber Ghini are shown in their official mugshots released by the Santa Clarita Police Department |
| |
| OnlyFans Models Toochi Kash and Amber Ghini Disrupt Thursday Night Football with Daring Field Streak in Santa Clara, CA |
| OnlyFans Models Toochi Kash and Amber Ghini Disrupt Thursday Night Football with Daring Field Streak! |
| |
| *EXCLUSIVE* Alexander J. Davis departs the Beverly Hills Courthouse flanked by four attorneys following closing arguments in his latest multi-million-d |
| |
| Tatiana Panakal turns heads during Malibu beach shoot |
| |
| |
| Daisy Lea showcases her toned bikini body while shooting a vibrant 138 Water ad |
| |
| Playboy cover star Ines Trocchia turns heads in Beverly Hills |
| |
| *EXCLUSIVE* Iconic Mulholland Drive mansion has fallen victim to severe vandalism and is now covered in graffitis in Los Angeles, CA |
| |
| Iconic Mulholland Drive mansion has fallen victim to severe vandalism! |
| |
| *EXCLUSIVE* A first look at the construction progress of KISS legend Paul Stanley's new Beverly Hills mansion! |
| |
| Gia Ray captivates in a seductive beach photoshoot in Santa Monica, |
| |
| |

BACKGRID001582

| |
|---|
| *EXCLUSIVE* Italian Playboy model Ines Trocchia fuels up her convertible Mustang barefoot at a local gas station! |
| |
| Anastasia Rinna stuns in a white 138 bikini, soaking up the Malibu sun this Labor Day weekend! |
| |
| Ines Trocchia stuns in a sexy 138 bikini, channeling the iconic Baywatch vibe in Malibu |
| |
| Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. |
| |
| Jessenia Escamilla models a sleek 138 black bikini in Venice Beach |
| |
| Daisy Lea stuns in a vibrant yellow 138 Bikini during a beach photoshoot in Malibu |
| |
| |
| Ines Trocchia enjoys a sunny afternoon walk with her dog in a Beverly Hills park! |
| |
| Ines Trocchia and MJ Gray show PDA at the Sunset Plaza! |
| |
| |
| |
| |
| |
| |
| |
| Elizabeth Chevalier narrowly avoids a wardrobe malfunction during a 138 Water photoshoot in Malibu! |
| *EXCLUSIVE* Signage at Shuttered SF Valley Theater Hints at Quentin Tarantino Filming "The Movie Critic" |
| |
| Ari Lezama channels festival chic in a "138" Bikini at Coachella! |
| |
| |

BACKGRID001583

| |
|---|
| Elizabeth Chevalier showcases the sleek elegance of a black 138 Bikini against the backdrop of Malibu's beach. |
| *EXCLUSIVE* Michael Chiklis pushes a cart filled with groceries after a shopping trip to Ralphs In Studio City! |
| Elizabeth Chevalier commands attention in a pink bikini, gracefully holding a bottle of 138 Water during a captivating beach photoshoot! |
| Tatiana Panakal mesmerizes in a stunning 138-bikini photoshoot in Malibu |
| Denny Strickland and Danny Trejo exit Dany's Hollywood restaurant! |
| |
| *EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! |
| |
| Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest |
| Lilly Krug dazzles in red wig and black dress on 'April X' set with Connor Storrie |
| Julliette Love Steps into the Limelight for 'April X' in Bucharest, Joining Cast and Crew at Base Camp! |
| Lilly Krug and Connor Storrie Ignite 'April X' Set in Bucharest's Nightlife |
| Lilly Krug Dazzles in Platinum and Metallics, Leading 'April X' Elegance with Connor Storrie in Bucharest |
| Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania |
| Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' |
| Lavinia Postolache Commands the 'April X' Set, Guiding Mustang Magic with Precision |

BACKGRID001584

Winter's Heat: Lilly Krug Sizzles in Bondage Chic on 'April X' Set Amid Bucharest Snow

Lilly Krug beams on 'April X' movie set

Lottie Moss and Connor Storrie, cozy and close during 'April X' filming

Lottie Moss Shines on Set: An Inside Look at 'April X' Featuring the Star's Debut and On-Set Camaraderie

Lottie Moss Embraces "Diana" for 'April X' Debut

Teona Stavarachi shines on the movie set of 'April X

Lottie Moss: Embracing New Roles and Challenges in 'April X' Amid Personal Evolution

Nina Svet, recognized as the 'Solana Crypto Queen,' showcases her style during a unique 138 Water photoshoot in Santa Monica

Mollie Gould captivates in a stunning photoshoot for 138 Water in Malibu!

Ines Trocchia: style and elegance on Rodeo Drive

Eleonora Bertoli, radiates confidence as she gracefully parades her stunning curves on the beach!

Ukrainian model Svetlana Kozlova sizzles in Santa Monica, showcasing a striking yellow 138 bikini

Ines Trocchia enjoys a leisurely walk with her husky on Melrose Avenue

Daisy Lea's Baywatch-Inspired Shoot in Malibu

Eleonora Bertoli elevates Beachside Glamour with 138 Bikini Showcase

BACKGRID001585

| |
|---|
| Ines Trocchia: Denim Elegance Meets Canine Charm on Melrose Place |
| |
| Ines Trocchia and Eleonara Bertoli take a walk at the beach in Santa Monica! |
| Danny Trejo and Denny Strickland exit the iconic Robert's Western World on Broadway, Nashville |
| |
| |
| Mollie Gould Sizzles on Malibu Sands for 138! |
| |
| Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! |
| |
| A Captivating Collaboration Unveiled: Danny Trejo and Denny Strickland Join Forces for an Electrifying Music Video Shoot at Sylmar Ranch!" |
| |
| |
| Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! |
| |
| Sizzling Summer Stunner: Anastasia Rinna Heats Up Malibu Beach in 138 Bikini, Flaunting 138 Water's Eco-Chic Stainless Steel Bottle! |
| |
| Anastasia Rinna Stuns in 138 Water Photoshoot at Santa Monica Beach! |
| |
| Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! |
| |
| Nina Set, Miss European Universe 2023, dazzles in a sizzling beach photoshoot for 138 Water in Malibu |
| |
| Blonde Bombshell Brennan Black Stuns in 138 Water's Dazzling Bikini: A Mesmerizing Malibu Beach Photoshoot! |
| |
| Julia Novikova sets Malibu ablaze in a sizzling 4th of July campaign for 138 Water, showcasing the stunning 138 fashion line bikini! |
| |
| Alessia Vernazza exudes happiness and vitality as she steps out of the Equinox Gym in West Hollywood |
| |
| Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! |
| |

BACKGRID001586

| |
|---|
| Zita Vass Unveils Empowering Red Lingerie Ensemble at West Hollywood Pride Parade 2023!" |
| |
| |
| Playboy Model Sadie Nelson Radiates Glamour in Sensational 138 Water Ad Campaign, Exclusively Directed by Creative Director M.Cherie in New Port B |
| Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot |
| |
| |
| Playboy model Sadie Nelson stuns as she takes center stage in a captivating commercial shoot for 138 Water in Malibu |
| Nina Svet, the reigning Mrs. European Universe 2023, mesmerizes in a stunning 138 beach photoshoot captured in the picturesque backdrop of Malibu |
| |
| |
| Lavinia Postolache embraces a relaxed vibe as she takes a leisurely stroll through the enchanting streets of Cannes! |
| Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu |
| |
| Alessia Vernazza poses gracefully on the sandy shores of Malibu during a captivating beach photoshoot |
| Playboy model Sadie Nelson showcases her undeniable allure and natural beauty in a stunning yellow 138 Bikini, as she poses for a captivating new cam |
| |
| |
| Strolling through the glamorous streets of Beverly Hills, Ines Trocchia exudes effortless style as she takes her adorable husky companion for a walk |
| Erika Roemer, the radiant model and renowned Social Media Influencer, captivates in a stunning photoshoot for the esteemed Los Angeles brand, 138. |
| |
| British sensation Alessia Vernazza effortlessly rocks a laid-back chic ensemble |
| |

BACKGRID001587

| |
|---|
| UK model and Influencer Alessia Vernazza and Model Content Creator Joanna Lopez take turns capturing each other's beauty and contagious energy atc |
| |
| Fitness model Suvi Laiho stuns in a chic and sexy white 138 bikini as she takes a leisurely stroll along the beach at Will Rogers State Park in Pacific Palisa |
| |
| Italian model Ines Trocchia sizzles in 138's latest swimwear collection |
| |
| |
| Finnish model Suvi Laiho strikes a pose in a sultry black bikini from 138 fashion brand, while shooting for 138 Water at the picturesque beach in Santa M |
| |
| |
| YES LIYA slays in a versatile and edgy outfit for her One Three Eight photoshoot at Fred Segal in L.A |
| |
| Ines Trocchia sizzles in a 138 bikini during her photo shoot in El Salvador, the exciting host country of the 2023 Miss Universe contest |
| |
| LIYA brings the heat to LA's streets in a stunning photoshoot for the hottest fashion water company in town: 138 Water! |
| |
| Bradford Beck, the rich husband of Giaele De Donà, leaves Eden with Alessandra Fren and a mystery girl after attending a Halloween party in Hollywood |
| |
| |
| Zita Vass and Ruby Rose party at the Black Rabbit Lounge in Hollywood! |
| |
| Zita Vass shares a kiss with her boyfriend, Palaye Royale lead Singer Remington Leith |
| |
| Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! |
| |
| Ines Trocchia shoots a new campaign for 138 Water in Pacific Palisades |
| |
| Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! |
| |
| Zita Vass has a wild night out on Sunset Strip in West Hollywood! |

BACKGRID001588

| |
|---|
| Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! |
| Ellen Von Unwerth celebrates her new VON Magazine cover Launch at LAVO |
| Maria Melilo shows off her toned figure while doing a beach photoshoot for 138 Water in Malibu |
| Blanca Blanco leaves the Chevalier's Bookstore after her conversation with Heidi Parker to talk about her book "Breaking The Mold" |
| Maria Melilo wears a sexy black bikini paired with her red 138 hoodie on the set of a new Photoshoot posing with a Classic Alfa Romeo Sypder |
| Brennah Black continues to rake in sponsorship deals as she models and promote fashion brand 138 in Malibu |
| Liv Aloha stunts in new Beach Photoshoot while rocking a Wool Sweater and tiny Bikini in Santa Monica |
| Blanca Blanco leaves Issue Studio in West LA after a promo shoot for her book: "Breaking the Mold"... |
| Tina Louise and Veronica Bush celebrate their BFF CJ Franco' Birthday aboard Jamie Foxx' Django Boat on Westlake Lake in Westlake Village! |
| Sexy Model Annessa sports a sexy red bikini on the set of a Beach Photoshoot in Malibu! |
| Manuela Perez dons a sexy Pink Bikini on the set of a Beach Photoshoot |
| Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! |
| Zita Vass, Carmen Carrera and Tess Baldwin shoot a new Honey Birdette Campaign at Saddle Ranch in West Hollywood! |
| Lavinia Postolache hits the red carpet at the 2022 LA Art Show Opening Premiere Party! |

BACKGRID001589

BACKGRID001590

Zita Vass stops by the Honey Birdette High-end Lingerie store at the Beverly Center on New Years Eve!

Lavinia Postolache visits Cristina Radu European Skin Care in Beverly Hills!

Khloe Terae shoots with her girlfriends Bre Tiesi, Jeni Summers, CJ Sparxx, Holly Barker and Allie Mason to celebrate the launch of their new Taboo Cryp

Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water!

Brennah Black shoots a new 138 Water Billboard campaign in collaboration with SwimIssue prior to the official Launch of ModelCoins in Malibu

Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu!

Elena Jole shows off her sexy body while a Beach Photoshoot for 138 Water in Malibu!

CJ Franco hangs out with her friend before heading to diner at Sunset Plaza!

Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu!

Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand!

Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu!

Khloe Terae unveils her new Billboard Campaign for 138 / Taboo Crypto on Sunset Boulevard in West Hollywood!

Jaquinha dons a skimpy 138 Bikini while shooting a DJ Colleen Shannon / Soulfeng sneakers ad with the LA Shuffle Squad in Venice Beach!

Jeni Summers shows off her sexy bikini in Malibu!

Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu!

| |
|---|
| Nora Kyzy looks stunning as she poses for a new 138 Photoshoot in Malibu! |
| Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! |
| Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! |
| CJ Franco leaves Sunset Pilates after a workout session |
| DJ Colleen Shannon directs a commercial shoot for her "SoulFeng" Snake Scale Sneaker Collection in Hollywood! |
| DJ Colleen Shannon gets off an oversized limousine truck on her way to the set of a new commercial shoot for her "SoulFeng" Snake Scale Sneaker Colle |
| CJ Franco commands attention as she grabs a drink from Starbucks Coffee in Bel-Air! |
| Colleen Shannon models for Bubbly Clothing Co. in Beverly Hills! |
| Reality TV Stars CJ Franco and Victoria Larson enjoy a sunny afternoon at the Beach with their Pups in Santa Monica! |
| Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! |
| CJ Franco checks out her new FBOYS Island Billboard on Sunset Boulevard in West Hollywood! |
| FBOY Island reality star CJ Franco leaves a Radio studio in Beverly Hills! |
| Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! |
| CJ Franco walks her dogs Milo and Mango on Melrose Place! |
| Teodora Djuric shoots a new Fashion campaign with renowned Photographer Max Abadian in Santa Monica! |

BACKGRID001591

| |
|---|
| Tina Louise, CJ Franco and Jayde Nicole attend the Opening of Veggie Green VIP Event in West Hollywood! |
| CJ Franco looks effortlessly chic in sexy dress paired with high boots and Chanel Jacket afrer being revealed as a leading star in HBO Max new series FBO |
| Tania Marie Shoots a new Advert for 138 Water in front of a RETNA Graffiti Wall |
| Khloe Terae is a sultry babe in Honey Birdette Lingerie |
| Zita Vass drives a Ferrari 458 Italia on her way to lunch with friends at Il Pastaio in Beverly Hills! |
| *EXCLUSIVE* **WARNING GRAPHIC CONTENT** Lil Pump parties like a Rockstar and has Sex in Public at a fancy restaurant in Miami Beach! |
| Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! |
| Teodora Djuric shoots her cover for L'Officiel Magazine |
| Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! |
| Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! |
| Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! |
| Zita Vass charms in vintage white dress during a Retro Chic Photoshoot with a classic car outside the Beverly Hills Hotel! |
| Khloe Terae commands attention while taking a stroll on the Board walk outside the Ritz Hotel in Marina Del Rey! |

BACKGRID001592

BACKGRID001593

Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian!

Teodora Djuric takes a break from filming at The Pink Motel and Cadillac Jacks Cafe!

Zita Vass is spotted on a movie set in between takes while filming her latest film at the Pink Hotel in North Hollywood

Lavinia Postaloche and Monica Gabor arrive at Las Vegas Mc Carran Airport to board a private jet en Route to LA!

Teodora Djuric works out at Hollywood Park in Los Angeles!

Zita Vass takes her 1929 Mercedes Benz SSK Classic for a spin during an outing with her girlfriend Teodora Djuric!

Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey!

Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu!

Instagram influencer Silence Nicole is seen shooting an advertisment for 138 Streetwear Brand in Pacific Palissades!

Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand

Lavinia Postolache is seen without her ring for the FIRST TIME after divorcing billionaire husband Playboy Licensor Jimmy Esebag

Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand

Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu!

Fashion Model Aubrey Evans shoots a new advert for 138 Water in Los Angeles

Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles!

| |
|---|
| Kaymora Ferrare shows off her sexy bikini body on the set of a new Photoshoot for 138 brand in Malibu! |
| Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! |
| Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! |
| Bridgette Audrey brings the heat while modeling for 138 |
| Denny Strickland and his girlfriend Hunter enjoy a romantic walk on the Beach in Miami! |
| Country Singer Denny Strickland arrives at Miami International Airport with his girlfriend Hunter and their PINK Chihuahua! |
| Khloe Terae gets cozy to Jake Paul on a Yacht in Miami! |
| Tattoo Model Chris Kash rings in the new year with a sexy Photoshoot for GQ Italia celebrating Ink Beauty! |
| Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! |
| Dasha Inyutkina shows off her sexy beach body in a white bikini |
| Val Fit shows off her sexy beach body in a tiny pink bikini |
| Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot |
| Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! |
| Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! |

BACKGRID001594

| |
|---|
| Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! |
| Tina Louise and CJ Franco enjoy an evening walk on their way to diner in West Hollywood! |
| Val Fit shows off her sexy curvy body while rocking a nude bikini! |
| Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu |
| Denny Strickland and his girlfriend Hunter stun in coordinating outfits while grabbing dinner in West LA! |
| |
| Denny Strickland arrives from Nashville with girlfriend Hunter at LAX! |
| Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! |
| |
| Nausicaa welcomes Damon Dash at The Cool Heart Gallery at Sofitel Hotel in Beverly Hills! |
| Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot |
| Nikki Lund sports a sexy see-through dress on the set of "You and I" she co-wrote with Richie Sambora! |
| Dasha Inyutkina shows off her Sexy Bikini Body during a Beach Photoshoot For 138 Water In Malibu! |
| |
| Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot |
| Sexy Fitness Models promote the No Limit Training Facility in North Hollywood! |

BACKGRID001595

BACKGRID001596

Kaymora Ferrare dons a sexy black swimsuit paired with a leather jacket on the set of a 138 Water Photoshoot in Malibu!

Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot

Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard

British glam rocker Luke Spiller takes sexy model Zita Vass out to a club In Hollywood!

Jaylene Cook shows off her sexy beach body while posing topless

Luke Spiller and Zita Vass keep it comfy in plush bathrobes while leaving the movies in Hollywood!

Khloe Terae poses in a Malibu beach photoshoot for 138 Water!

Luke Spiller enjoys a romantic dinner with his Valentine, Maxim Model Zita Vass

Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan

Saweetie turns heads on her way to Romeo Hunte's Fashion Show

Quavo leaves the Conrad Hotel followed by his girlfriend Sweetie on their way to SNL!

Saweetie kicks off New York Fashion Week in flawless style in neon green as she leaves her hotel

Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach!

Tom Arnold leaves the cleaners visibly upset that they didn't take his tuxedo!

BACKGRID001597

Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood!

Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires!

Willow Raye shoots a new Advertising Campaign for 138 Water

Adrianne Nina shows off her sexy bikini body on the set of a new 138 Water Photoshoot!

Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot

Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday.

Trista Mikail models denim, leather, and lace while looking effortlessly sexy on the set of a 138 Water photoshoot

Adrianne Nina shows off her curvy bikini body on the set of a 138 Water Photoshoot!

Jenna Dewan shows off her growing belly while out shopping in Bel-Air

Adrianne Nina goes topless on the set of a 138 Water Beach photoshoot

Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot

Jessica Cribbon shows off her amazing bikini body on the set of a 138 Water Photoshoot

Toochi Kash shows off her bikini body on the set of a 138 Water Photoshoot

| |
|---|
| Samantha Gilles shows off her bikini body on the set of 138 Water Beach Photoshoot |
| Debbi James, the daughter of the late great actor Steven James, does a fashion photoshoot for 138 Water in Malibu! |
| Playboy Playmate Charlie Riina shows off her sexy bikini body on the set of a 138 Water Photoshoot in Malibu! |
| Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! |
| Trista Mikail shows off her amazing bikini body while doing a promo shoot for 138 Water in Malibu! |
| Trista Mikail does a sexy beach photoshoot for 138 Water in Malibu! |
| Aubrey Evans does a sexy lingerie photoshoot on Mulholland Drive! |
| Aubrey Evans Stunts in new Outdoor Photoshoot on Mulholland Drive! |
| LA Model Trista Mikail shoots a 138 Water Campaign in Malibu! |
| Playboy Model Charlie Riina does a sexy photoshoot promoting her candidacy for Maxime Bernier's party in Toronto! |
| Cassie Cardelle stuns in a skinny dress paired with a pair of YSL heels in Beverly Hills |
| CJ Franco and Natalia Janoszek take a Deep in the Caribbean Sea while Vacationing in Jamaica! |
| Bikini model Trista Mikail sizzles during a sexy beach photoshoot |
| Zita Vass shows off her toned bikini body during a photoshoot in Malibu |
| Zita Vass celebrates the Fourth of July with a sexy bikini shoot! |

BACKGRID001598

| |
|---|
| |
| Ellen Alexander shows off her sexy body while trying out for a new Lancome Ad |
| |
| Zita Vass shows off her sexy bikini body while during a Malibu Beach photoshoot |
| |
| Zita Vass driving a vintage Ford Model T in Beverly Hills |
| |
| Lavinia Postolache Esebag celebrated her 30th birthday in style with a lavish white birthday party, with her husband, Playboy Licensee Jimmy Esebag! |
| |
| Jules Liesl models a red one piece on the beach! |
| Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot |
| Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot |
| Cate Chant does a sexy Bikini Photoshoot in Malibu! |
| |
| Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! |
| Ari lezama stuns in black thong one-piece while shooting an advert! |
| Tania Marie goes topless on Hollywood Boulevard while modeling the Impossible Burger |
| |
| Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! |
| Charlie Riina shows off her sexy bikini body while shooting an ad campaign |
| |

BACKGRID001599

| |
|---|
| Ashley Ortiz shows off her curvy body while shooting a new advertisement |
| |
| Model Nelli poses for a seductive Lingerie photoshoot |
| |
| Aubrey Evans poses for seductive 138 Water photoshoot with DCD Custom Jeep Wrangler! |
| |
| Model Nelli poses in black lingerie for a sexy 138 Water photoshoot |
| |
| Ashley Ortiz shows off her sexy curves while shooting an advert for 138 Water! |
| |
| |
| CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu |
| |
| Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand |
| Aubrey Evans flaunts er sexy bikini body during a beach photoshoot |
| |
| |
| |
| |
| Alysia Kaempf shows off her athletic curves while posing for 138 Water |
| |
| Amy Lee Summers channels her inner cowgirl to promote 138 |
| |
| Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach |
| |
| Aubrey Evans shoots a promo advert for 138 Water |
| |

BACKGRID001600

| |
|---|
| Saweetie films a new promo video for her single "Pissed" in LA |
| |
| Milano shows off her bikini body as she shoots an advert for 138 Water |
| |
| |
| Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica |
| |
| Charlie Riina shows off her sexy bikini body while doing a beach photoshoot |
| |
| Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose |
| Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose |
| |
| Jeana Turner shows off her sexy bikini body on the set of a 138 Water Photoshoot! |
| |
| Kaili Thorne poses in a see-through top and tiny bikini for 138 Water |
| |
| |
| Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie |
| |
| Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! |
| |
| Aubrey Evans gets pulse racing as she gears for big Hollywood Break! |
| |
| Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot |
| |
| Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot |
| |
| Ari Lezama poses during a playful bikini photoshoot in Malibu! |
| |
| |

BACKGRID001601

| |
|---|
| |
| Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch |
| |
| Ellen Alexander shoots an editorial feature for GQ Russia |
| |
| |
| Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products |
| |
| |
| |
| Khloe Terae shows off her sexy bikini body in a topless photoshoot |
| |
| Cookie Dough aka The Booty Doctor shows off her muscular bikini body |
| |
| Lexy Panterra and Kevin Courtois celebrate the release of their new single "Uncertainty" at Hyde! |
| |
| Melissa Riso shows off her sexy bikini body in a Beach Photoshoot |
| |
| Kaili Thorne does a sexy photoshoot for 138 Water in Malibu |
| |
| Kyle Richards arrives in style to coffee date in red Vanderhall as she films RHOBH with Lisa Rinna |
| |
| Wiz Khalifa smokes Marijuana on stage while performing at a private concert in LA |
| |
| Maria Melilo shows off her sexy bikini body while doing a Photoshoot |
| |
| Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water |
| |
| Ellen Alexander poses for a sexy editorial Photoshoot for New Love Magazine |
| |

BACKGRID001602

Ellen Alexander looks effortlessly sexy for a photoshoot

Charlie Riina looks sexy for a photoshoot at a gas station in Malibu

Trista Mikail does a sexy photoshoot next to a Jeep Wrangler

G-Eazy gets close to rapper Saweetie while filming a music video for 'Up Now'

Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot

Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa

Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body

Kaili Thorne brings sexy action to the shore while doing a risque photoshoot

Ellen Alexander does a sexy Editorial Photoshoot for Maxim France

Sebastian Segal and Dalia Elliott are heavy on the PDA on a yacht in Malibu

Brennah Black shows off her sensational bikini body for 138 Water

Aubrey Evans shows off her sexy body for a 138 Water photoshoot

Milano shoots a new 138 Water advert at the beach in Malibu

Alysia Kaempf shows off her sexy bikini body

BACKGRID001603

| |
|---|
| Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! |
| |
| Brennah Black shows off her bikini body at a beach photoshoot |
| |
| Maria Melilo shows off her sexy bikini body for a Malibu photoshoot |
| |
| Shawna Craig shows off her sexy bikini body in Malibu! |
| |
| |
| Saweetie arrives at Katsuya to celebrate her 25th birthday in Hollywood! |
| |
| |
| Natalia Borowsky goes topless during sexy 138 water photoshoot |
| |
| |
| Italia Kash and and Vicky Woah aka Victoria Waldrip are having Fun in Toronto! |
| |
| Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach |
| |
| Ari Lezama poses for a sexy 138 Water beach photoshoot! |
| |
| Ellen Alexander shoots an editorial feature for French magazine L'Officiel |
| |
| Tania Marie Caringi takes a walk in Venice Beach |
| |
| |
| Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot |
| |
| Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot |
| |
| Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot |

BACKGRID001604

Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu

Sylvia Ciapinska and Mariesa Streett pose in their underwear for a new 138 Water campaign!

Melissa Riso stuns in sexy bikini in Malibu

Trista Mikail does a sexy Carwash Photoshoot at DCD Customs

Cookie Dough shows off her athletic body while doing a Sultry Photoshoot

Amy Lee Summers busts out of her bikini for 138 Water

CJ Franco dons daisy dukes shopping at Switch Boutique

Amy Lee Summers risks spilling out of plunging bikini!

Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho!

Khloe Terae does a sexy car wash photoshoot

Melissa Riso shows off her bikini body in a sexy photoshoot

BACKGRID001605

| |
|---|
| Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! |
| |
| |
| |
| Charlie Riina flaunts her cleavage in a New Photoshoot! |
| Sofia Vespe is smoking hot in a 138 Water Photoshoot |
| Jack Torosian does a Promotional Photoshoot for No Limit Training facility |
| Samantha Knezel hits the Beach in a sexy swimsuit! |
| Ellen Alexander shows off her incredible figure in a black one-piece swimsuit |
| Sofia Vespe rocks denim overalls on the set of a sexy photoshoot |
| |
| Lailanni Hussein shows off her amazing body during a photoshoot for 138 Water |
| Charlie Riina shows off her sexy bikini body during for beach photoshoot |
| |
| Raven Lexy heats up the beach in Malibu for a sexy Photoshoot |
| Sofia Vespe models Karl Kani clothes for 138 Water |
| Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot |
| |
| Charlie Riina shoots a new Campaign at DCD Customs |

BACKGRID001606

Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice

Charlie Riina shows off her amazing bikini body while doing a photoshoot

Val Fit flashes the flesh in a skimpy bikini

Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot

Kindly Myers shows off her bikini body in Malibu

CJ Franco is Red Hot in Bay Watch Themed Shoot

Celebrities attend the Desert Smart Celebrity Charity Tennis Event

Nikki Lund showcases her stunning curves in new Photoshoot

Ellen Alexander does a Glamour Photoshoot in Malibu

Miss Renee Denise does a sexy photoshoot at 76 Gas Station

Rachel McCord looks glamorous in during a studio shoot

*EXCLUSIVE* Jaden Smith and his girlfriend Odessa Adlon take a stroll in Bel-Air

BACKGRID001607

Aurelie Malta poses for a Photoshoot in the Hollywood Hills

Léana films her reality TV show in Santa Monica

Aurelie Malta poses with a vintage American Muscle car for 138 water

Nikki Lund shows off her amazing bikini body in Malibu!

Champions League streaker Kinsey Wolanski sexy photoshoot

Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard

Maddy Burciaga, Léanna, Jamie Leigh, Kinsey Wolanski and Trinidad James shoot a new 138 Water campaign in LA

Toochi Kash poses nude for Esquire Italia

Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot

Champions League streaker Kinsey Wolanski show off her amazing bikini body

Kasa Suda does a sexy photoshoot in Thailand

Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia

Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot

Champions League streaker Kinsey Wolanski looks sensational in bikinis

BACKGRID001608

| |
|---|
| Tania Marie parades her phenomenal curves in a skimpy bikini! |
| CJ Franco shows off her amazing body while shooting for the BlackTape Project! |
| Champions League streaker Kinsey Wolanski stun in bikini photo shoot! |
| Francesca Larrain goes topless for 138 Water on the beach |
| Dalia Elliott shows off her amazing bikini body |
| Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini |
| Kindly Myers soaks up the sun during a 138 Water beach photoshoot |
| Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot |
| Tania Marie looks stunning in Versace as she shoots for 138 Water |
| Julien Greaux shoots a cover for French Men's Fitness Magazine |
| Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot |
| Tania Marie shows off her sexy bikini body |
| Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! |
| Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water |

BACKGRID001609

| |
|---|
| Bre Tiesi Shoots for 138 Water in the Coachella Valley |
| Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron |
| Fabrice Sopoglian and Didier Beringuer take home Best Director and Best Producer for their documentary: "VIF" |
| Daisy Lea on a Black Stallion while doing a Photoshoot |
| Raven Lexy heats up the Beach in Malibu! |
| Jules Liesl flaunts her sexy bikini body in Malibu |
| Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! |
| CJ Franco Sizzles in a Sexy bikini in the ocean |
| CJ Franco suffers a nip slip during sexy beach photoshoot |
| *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu |
| *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project |
| Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot |

BACKGRID001610

| |
|---|
| *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project |
| *EXCLUSIVE* Jeremy Meeks does a mystery project photoshoot with fashion photographer Jim Jordan |
| |
| Italia Kash aka Toochi Kash Bares All in New NSFW 'Magazine' Photo Shoot! |
| |
| Jeana Turner looks sexy in black sheer lingerie |
| |
| Mallory Edens looks lovely on the set of a Photoshoot |
| |
| Amy Lee Summers participates in the Global Angel Wings Project |
| |
| Amy Lee Summers stunts in a sexy pink bikini |
| |
| Amy Lee Summers shows off her bikini body! |
| |
| |
| Melody Milani flaunts her curves in sexy denim bikini |
| |
| 138 Water Unveils a New Billboard Campaign in Hollywood |
| |
| |
| Mallory Edens shoots a new ad campaign for 138 Water |
| |
| Karina Smirnoff celebrates the launch of Karina Collection with LA Splash Cosmetics |
| |
| |
| Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot |
| |
| Kennedy Summers stuns in new Photoshoot |
| |

BACKGRID001611

BACKGRID001612

Tereza Jelinkova looks sensational during a 138 Water Photoshoot

Real 92.3 Celebrity Basketball Game to Kick Off 9th Annual Nike Basketball 3ON3 Tournament Weekend

138 Water debuts Tyga ad campaign in Weho

Rachel McCord does 138 Water Photoshoot in Hollywood

Jules Liesl shows off her sexy beach body while wearing a black string bikini

Val Fit shows off her stunning athletic body during Photoshoot

Melissa Riso flaunts her bikini body during a photoshoot for 138 Water

LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water

Playboy Model Charlie Riina poses topless for 138 Water

Amanda Geores stunts in alluring see through top during Photoshoot

Sarah Harris shows off her sexy bikini body

Tyga debuts new 138 Water campaign

Kate Compton sizzles in sexy bikinis during Beach Photoshoot

Mary Kaitlin poses for 138 Water in Malibu!

Melissa Riso celebrates her birthday at Tao in Hollywood

| |
|---|
| Francesca Larrain poses for a sexy beach photoshoot for 138 Water |
| Ashley Youdan shoots topless in Malibu |
| CJ Franco arrives at a business meeting in West Hollywood |
| Val Fit shows off her bikini body in Malibu |
| Tereza Jelinkova Stuns in new beach photoshoot in Malibu |
| Jeana Turner strikes sexy poses for 138 Water in Malibu! |
| Toochi Kash hits the red carpet for 'Lexotica' premiere in Las Vegas |
| Rachel McCord strikes a pose for 138 Water |
| Mally Mall poses with a model for 138 water |
| Raven Lexy showcases her amazing figure in a sexy beach photoshoot |
| Celisa Franco poses for a Sports Illustrated photoshoot |
| *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot |

BACKGRID001613

BACKGRID001614

BACKGRID001615

| IP |
| --- |
| 172.56.121.93 |
| 172.56.121.93 |
| 172.56.122.90 |
| 172.56.186.63 |
| 172.56.186.63 |
| 172.56.186.63 |
| 172.56.186.63 |
| 172.56.123.191 |
| 172.56.123.191 |
| 172.56.120.53 |
| 172.56.120.53 |
| 172.56.120.53 |
| 104.34.226.42 |
| 104.34.226.42 |
| 70.169.182.153 |
| 172.56.119.139 |
| 172.56.119.139 |
| 172.56.119.139 |
| 172.56.119.139 |
| 172.56.119.139 |
| 172.56.112.49 |
| 172.56.112.49 |
| 172.56.112.49 |
| 172.56.119.238 |
| 172.56.112.255 |
| 172.56.112.255 |
| 172.56.115.164 |
| 172.56.115.164 |
| 70.169.182.153 |
| 172.56.117.27 |
| 172.56.119.250 |

BACKGRID001616

172.56.112.178
172.56.112.178
172.56.118.205
172.56.118.205
172.56.118.205
172.56.118.205
172.56.120.205
172.56.120.205
172.56.120.205
172.56.121.28
172.56.121.28
172.56.121.28
172.56.121.28
172.56.121.9
172.56.121.209
172.56.121.209
172.56.123.45
172.56.123.45
172.56.122.147
172.56.122.147
172.56.122.147
172.56.122.147
172.56.122.160
172.56.122.160
172.56.120.230
172.56.120.230
172.56.120.230
172.56.121.124
172.56.121.124
172.56.121.124
172.56.121.124

BACKGRID001617

| 172.56.121.124 |
| 172.56.187.131 |
| 172.56.187.131 |
| 172.56.187.131 |
| 172.56.123.71 |
| 172.56.123.71 |
| 172.56.186.149 |
| 104.28.85.109 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.186.149 |
| 172.56.120.124 |
| 172.56.120.124 |
| 172.56.123.195 |
| 172.56.121.26 |
| 172.56.121.26 |
| 172.56.121.205 |
| 172.56.121.205 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.120.203 |
| 172.56.121.162 |

| |
|---|
| 172.56.123.65 |
| 172.56.123.65 |
| 172.56.123.65 |
| 172.56.123.65 |
| 172.56.120.24 |
| 172.56.120.24 |
| 86.104.187.27 |
| 86.104.187.27 |
| 83.40.97.102 |
| 83.40.97.102 |
| 88.160.25.117 |
| 88.160.25.117 |
| 88.164.63.214 |
| 78.241.194.249 |
| 78.241.194.249 |
| 172.56.122.70 |
| 172.56.122.70 |
| 172.56.120.178 |
| 172.56.120.178 |
| 172.56.120.178 |
| 45.155.42.132 |
| 45.155.42.132 |
| 45.155.42.132 |
| 172.56.121.116 |
| 172.56.121.116 |
| 172.56.121.116 |
| 172.56.121.116 |
| 172.56.121.116 |
| 172.56.121.98 |
| 172.56.121.98 |
| 172.56.121.98 |

BACKGRID001618

BACKGRID001619

| 172.56.121.98 |
| 172.56.120.54 |
| 172.56.120.54 |
| 172.56.120.54 |
| 172.56.120.54 |
| 172.56.120.54 |
| 172.56.120.54 |
| 172.56.121.148 |
| 172.56.121.148 |
| 172.56.121.27 |
| 172.56.121.27 |
| 172.56.121.27 |
| 172.56.121.236 |
| 172.56.121.236 |
| 172.56.121.236 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.120.117 |
| 172.56.121.28 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |
| 172.56.120.201 |

BACKGRID001620

| | |
|---|---|
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.120.201 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.121.220 | |
| 172.56.120.6 | |
| 172.56.120.6 | |
| 172.56.120.209 | |
| 172.56.120.209 | |
| 172.56.121.47 | |
| 172.56.121.47 | |
| 172.56.120.42 | |
| 172.56.120.42 | |

BACKGRID001621

| IP |
|---|
| 172.56.120.42 |
| 172.56.120.42 |
| 172.56.120.42 |
| 172.56.120.42 |
| 172.56.120.42 |
| 172.56.121.108 |
| 172.56.121.108 |
| 172.56.121.108 |
| 172.56.121.108 |
| 172.56.121.108 |
| 172.56.120.95 |
| 172.56.120.95 |
| 172.56.120.95 |
| 2.136.76.169 |
| 2.136.76.169 |
| 83.48.93.230 |
| 83.48.93.230 |
| 83.48.93.230 |
| 83.48.93.230 |
| 83.48.93.230 |
| 83.48.93.230 |
| 88.160.25.117 |
| 88.160.25.117 |
| 109.190.253.13 |
| 109.190.253.13 |
| 139.47.45.200 |
| 139.47.45.200 |
| 172.56.120.101 |
| 172.56.120.101 |
| 172.56.120.254 |
| 172.56.120.254 |

| |
|---|
| 172.56.120.254 |
| 172.56.120.254 |
| 172.56.120.254 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.234 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.103 |
| 172.56.121.103 |
| 172.56.121.103 |
| 172.56.121.124 |
| 172.56.121.124 |

BACKGRID001622

BACKGRID001623

| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.124 |
| 172.56.121.67 |
| 172.56.121.67 |
| 172.58.20.115 |
| 172.58.20.115 |
| 172.58.20.115 |
| 172.58.20.115 |
| 172.56.120.163 |
| 172.56.120.163 |
| 172.56.120.160 |
| 172.56.120.160 |
| 172.58.20.83 |
| 172.58.20.83 |
| 172.58.20.83 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 172.56.30.242 |
| 172.56.30.242 |
| 24.24.153.33 |

BACKGRID001624

| |
|---|
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 172.58.17.143 |
| 172.58.17.143 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |

BACKGRID001625

| 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 172.58.25.205 | 76.168.42.183 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BACKGRID001626

| 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BACKGRID001627

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 77.146.245.149 | 77.146.245.149 | 77.146.245.149 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 24.24.153.33 |

| |
|---|
| 172.58.31.144 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 172.56.31.93 |
| 172.56.31.93 |
| 172.56.31.93 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |
| 172.56.30.216 |
| 172.56.30.216 |
| 172.58.19.41 |
| 172.58.19.41 |
| 24.24.153.33 |
| 24.24.153.33 |
| 24.24.153.33 |

BACKGRID001628

BACKGRID001629

| 24.24.153.33 | 24.24.153.33 | 24.24.153.33 | 172.58.35.132 | 172.58.19.122 | 172.58.19.122 | 172.58.19.168 | 172.58.19.168 | 24.24.153.33 | 24.24.153.33 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 172.58.76.138 | 172.58.76.138 | 172.58.35.61 | 172.58.35.61 | 76.168.56.175 | 76.168.56.175 | 76.168.56.175 | 172.58.76.223 | 172.58.76.223 | 99.203.10.138 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| |
|---|
| 99.203.10.138 |
| 76.168.56.175 |
| 76.168.56.175 |
| 76.168.56.175 |
| 76.168.56.175 |
| 99.203.10.204 |
| 99.203.10.204 |
| 99.203.10.116 |
| 99.203.10.116 |
| 76.168.56.175 |
| 76.168.56.175 |
| 76.168.56.175 |
| 99.203.11.118 |
| 99.203.11.118 |
| 76.168.56.175 |
| 76.168.56.175 |
| 99.203.10.251 |
| 99.203.10.251 |
| 99.203.10.251 |
| 76.168.56.175 |
| 76.168.56.175 |
| 76.168.56.175 |
| 99.203.11.35 |
| 99.203.11.35 |
| 99.203.11.192 |
| 99.203.11.192 |
| 99.203.11.192 |
| 99.203.11.192 |
| 99.203.11.206 |
| 99.203.11.206 |
| 76.168.56.175 |

BACKGRID001630

| |
|---|
| 76.168.56.175 |
| 99.203.11.25 |
| 99.203.11.25 |
| 99.203.11.77 |
| 99.203.11.77 |
| 76.168.56.175 |
| 76.168.56.175 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.129.44.226 |
| 173.129.44.226 |
| 184.207.143.230 |
| 184.207.143.230 |
| 184.207.143.230 |
| 184.248.49.105 |
| 184.248.49.105 |
| 184.248.49.105 |
| 184.248.136.188 |
| 184.248.136.188 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |

BACKGRID001631

| |
|---|
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.116.229.246 |
| 173.116.229.246 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.137.24.153 |
| 173.140.155.116 |
| 173.140.155.116 |
| 173.140.155.116 |
| 173.116.164.134 |
| 173.116.164.134 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.140.146.21 |
| 173.140.146.21 |
| 66.74.137.31 |

BACKGRID001632

BACKGRID001633

| |
|---|
| 66.74.137.31 |
| 66.74.136.30 |
| 66.74.136.30 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.140.209.238 |
| 173.140.209.238 |
| 172.118.1.147 |
| 172.118.1.147 |
| 173.140.166.159 |
| 173.140.166.159 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 99.203.11.127 |
| 184.254.167.210 |
| 184.254.167.210 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |

BACKGRID001634

| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.118.1.147 |
| 172.117.222.116 |
| 172.117.222.116 |
| 184.254.195.225 |
| 184.254.195.225 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 172.117.222.116 |
| 173.140.178.120 |
| 173.140.178.120 |
| 172.118.14.120 |
| 172.118.14.120 |
| 172.118.14.120 |
| 172.118.14.120 |
| 173.117.72.67 |
| 173.117.72.67 |
| 173.117.72.67 |
| 173.117.109.250 |
| 173.117.109.250 |

BACKGRID001635

172.117.222.116
172.118.14.120
172.118.14.120
172.118.1.147
172.118.1.147
172.118.14.120
172.118.14.120
172.118.1.147
172.118.1.147
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120
172.118.1.147
172.118.1.147
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120
172.118.1.147
172.118.1.147
172.118.1.147
172.118.1.147
172.118.14.120
172.118.14.120
172.118.14.120
172.118.14.120

BACKGRID001636

| 172.118.1.147 | 172.118.1.147 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 172.118.1.147 | 172.118.1.147 | 104.35.100.254 | 104.35.100.254 | 184.254.13.84 | 184.254.13.84 | 184.254.13.84 | 172.118.1.147 | 172.118.1.147 | 172.118.14.120 | 172.118.14.120 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 172.118.14.120 | 172.118.14.120 | 173.116.170.30 | 173.116.170.30 | 184.254.191.246 | 184.254.191.246 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 184.254.97.18 |

BACKGRID001637

| 184.254.97.18 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 173.140.132.154 | 173.140.132.154 | 173.140.132.154 | 173.140.172.138 | 165.51.239.211 | 197.31.87.213 | 197.31.87.213 | 108.105.214.166 | 108.105.214.166 | 108.105.159.74 | 108.105.159.74 | 172.117.153.238 | 172.117.153.238 | 172.118.14.120 | 172.118.14.120 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 |

BACKGRID001638

| 172.117.153.238 | 172.117.153.238 | 172.118.14.120 | 172.118.14.120 | 104.35.100.254 | 104.35.100.254 | 172.117.153.238 | 172.117.153.238 | 172.118.14.120 | 172.118.14.120 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 172.118.14.120 | 173.116.204.135 | 173.116.204.135 | 104.35.100.254 | 104.35.100.254 | 172.117.153.238 | 172.117.153.238 | 104.35.100.254 | 104.35.100.254 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| IP Address |
| --- |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |
| 104.35.100.254 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |
| 172.117.153.238 |

BACKGRID001639

BACKGRID001640

| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 74.62.255.123 |
| 74.62.255.123 |
| 172.58.43.216 |
| 172.58.43.216 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |
| 104.35.100.254 |
| 104.35.100.254 |
| 172.117.153.238 |
| 172.117.153.238 |
| 104.35.100.254 |
| 104.35.100.254 |

BACKGRID001641

| 76.169.54.154 | 76.169.54.154 | 173.117.62.112 | 173.117.62.112 | 173.117.62.112 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 104.35.100.254 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 173.140.215.144 | 104.35.98.66 |

BACKGRID001642

| 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 184.254.254.94 | 184.254.254.94 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 76.169.54.154 | 76.169.54.154 | 76.169.54.154 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 | 104.35.98.66 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| |
|---|
| 104.35.98.66 |
| 104.35.98.66 |
| 173.137.20.227 |
| 173.137.20.227 |
| 184.254.35.249 |
| 184.254.35.249 |
| 173.116.175.44 |
| 173.116.175.44 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.35.98.66 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.35.98.66 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.35.98.66 |
| 76.169.54.154 |

BACKGRID001643

| |
|---|
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.35.98.66 |
| 104.35.98.66 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.35.98.66 |
| 104.35.98.66 |
| 104.172.15.72 |
| 104.172.15.72 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.34.199.234 |
| 104.34.199.234 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.172.15.72 |
| 104.172.15.72 |
| 104.172.15.72 |

BACKGRID001644

BACKGRID001645

| 104.172.15.72 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.172.15.72 |
| 104.172.15.72 |
| 104.34.199.234 |
| 104.34.199.234 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 104.172.15.72 |
| 104.172.15.72 |
| 173.117.116.252 |
| 173.117.116.252 |
| 173.117.116.252 |
| 76.169.54.154 |
| 76.169.54.154 |
| 184.254.220.76 |
| 184.254.220.76 |
| 173.116.150.148 |

BACKGRID001646

| 184.254.201.62 |
| 184.254.201.62 |
| 184.254.201.62 |
| 104.172.15.72 |
| 104.172.15.72 |
| 173.117.55.136 |
| 173.117.55.136 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 173.117.34.168 |
| 184.254.166.127 |
| 184.254.166.127 |
| 184.254.166.127 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 184.254.135.129 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |

| |
|---|
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 80.12.63.31 |
| 80.12.63.31 |
| 80.12.27.143 |
| 80.12.27.143 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 78.197.244.78 |
| 82.247.220.77 |
| 82.247.220.77 |
| 76.169.54.154 |

BACKGRID001647

BACKGRID001648

| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 74.62.255.123 |
| 74.62.255.123 |
| 74.62.255.123 |
| 74.62.255.123 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 76.169.54.154 |
| 173.116.150.184 |
| 173.116.150.184 |
| 76.169.54.154 |
| 66.87.64.80 |
| 66.87.65.100 |
| 166.170.5.108 |
| 172.250.15.135 |
| 172.250.15.135 |
| 172.250.15.135 |

BACKGRID001649

166.170.5.110