# Exhibit 10-3 A

| DATE/TIME▼ | DESCRIPTION | HEADLINE | IP |
|---|---|---|---|
| 11/07/25 12:22 PM | LOGGED OUT | | 172.56.121.93 |
| 11/07/25 12:22 PM | LOGGED IN | | 172.56.121.93 |
| 10/24/25 04:04 PM | LOGGED IN | | 172.56.122.90 |
| 09/23/25 10:32 PM | LOGGED IN | | 172.56.186.63 |
| 09/23/25 10:21 PM | UPLOADED SET BGUS_3361980 | Darcey & Stacey Silva Step Out at Il Segreto for 51st Birthday Amid TLC Renewal Buzz in Los Angeles, CA | 172.56.186.63 |
| 09/23/25 10:17 PM | UPLOADED SET BGUS_3361978 | Darcey & Stacey Silva Step Out at Il Segreto for 51st Birthday Amid TLC Renewal Buzz | 172.56.186.63 |
| 09/23/25 10:17 PM | LOGGED IN | | 172.56.186.63 |
| 08/25/25 08:42 PM | UPLOADED SET BGUS_3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 172.56.123.191 |
| 08/25/25 08:41 PM | LOGGED IN | | 172.56.123.191 |
| 08/22/25 11:07 AM | LOGGED IN | | 172.56.120.53 |
| 08/22/25 11:07 AM | LOGGED OUT | | 172.56.120.53 |
| 08/22/25 11:07 AM | LOGGED IN | | 172.56.120.53 |
| 08/22/25 10:03 AM | LOGGED OUT | | 104.34.226.42 |
| 08/22/25 10:02 AM | LOGGED IN | | 104.34.226.42 |
| 08/11/25 12:59 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 70.169.182.153 |
| 08/10/25 04:52 PM | UPLOADED SET BGUS_3318365 | April X Wins Vortex Award for Sci-Fi Thriller at RIIFF | 172.56.119.139 |
| 08/10/25 04:40 PM | UPLOADED SET BGUS_3318358 | Connor Storrie and Lilly Krug enjoy an afternoon coffee to celebrate April X's Vortex Award win at RIIFF | 172.56.119.139 |
| 08/10/25 04:39 PM | LOGGED IN | | 172.56.119.139 |
| 08/10/25 04:39 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.56.119.139 |
| 08/10/25 04:32 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.56.119.139 |
| 08/09/25 12:40 AM | UPLOADED SET BGUS_3317417 | April X Cast and Filmmakers Shine on the Red Carpet at RIIFF | 172.56.112.49 |
| 08/09/25 12:40 AM | UPLOADED SET BGUS_3317416 | | 172.56.112.49 |
| 08/08/25 11:54 PM | UPLOADED SET BGUS_3317398 | Cast and Creatives of Sci-Fi Drama 'April X' Unite for Photocall at Rhode Island International Film Festival | 172.56.112.49 |
| 08/08/25 06:48 PM | UPLOADED SET BGUS_3317304 | Julliette Love Mauvilain Steps Out in Providence Ahead of April X Premiere at RIIFF | 172.56.119.238 |
| 08/08/25 05:56 PM | UPLOADED SET BGUS_3317294 | Melissa Schon, Michel Parandi and Jack Coulton arrive in style for April X Premiere at RIIFF | 172.56.112.255 |
| 08/08/25 05:45 PM | UPLOADED SET BGUS_3317289 | Sara Croce Stuns in Sheer Black Ensemble at April X Premiere During RIIFF | 172.56.112.255 |
| 08/08/25 10:45 AM | UPLOADED SET BGUS_3317078 | Connor Storrie, Lilly Krug, and the April X Team Take a Stroll Through Downtown Providence During RIIFF | 172.56.115.164 |
| 08/08/25 10:45 AM | LOGGED IN | | 172.56.115.164 |
| 08/08/25 10:32 AM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 70.169.182.153 |
| 08/08/25 12:31 AM | UPLOADED SET BGUS_3316763 | Juliette Love Mauvilain Heads to Wayfarer Studios Event at RIIFF While Promoting April X | 172.56.117.27 |
| 08/07/25 02:36 PM | LOGGED IN | | 172.56.119.250 |
| 08/06/25 03:30 PM | UPLOADED SET BGUS_3315810 | Connor Storrie and Melissa Schon spotted in Providence ahead of the world premiere of April X! | 172.56.112.178 |
| 08/06/25 03:30 PM | LOGGED IN | | 172.56.112.178 |
| 08/06/25 11:13 AM | UPLOADED SET BGUS_3315681 | The cast of April X attend the opening ceremony of the Rhode Island International Film Festival | 172.56.118.205 |
| 08/06/25 11:13 AM | LOGGED IN | | 172.56.118.205 |
| 08/06/25 10:59 AM | UPLOADED SET BGUS_3315671 | Sara Croce was spotted leaving the exclusive after-party of the Rhodes Island Film Festival opening ceremony | 172.56.118.205 |
| 08/06/25 10:59 AM | LOGGED IN | | 172.56.118.205 |
| 08/01/25 03:05 PM | LOGGED IN | | 172.56.120.205 |
| 07/30/25 06:30 PM | UPLOADED SET BGUS_3310947 | Joni Mitchell looks in high spirits as she happily poses for a fan during a rare public outing in Bel-Air! | 172.56.120.205 |
| 07/30/25 06:30 PM | LOGGED IN | | 172.56.120.205 |
| 07/23/25 06:53 PM | UPLOADED SET BGUS_3305381 | Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! | 172.56.121.28 |
| 07/23/25 06:53 PM | LOGGED IN | | 172.56.121.28 |
| 06/22/25 06:35 PM | UPLOADED SET BGUS_3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 172.56.121.28 |
| 06/22/25 06:35 PM | LOGGED IN | | 172.56.121.28 |
| 05/13/25 03:06 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.56.121.9 |
| 05/12/25 09:03 PM | UPLOADED SET BGUS_3236297 | Toochi Kash brings her viral "Slam Van" tour to Phoenix, Arizona, drawing fans, attention, and serious buzz | 172.56.121.209 |
| 05/12/25 08:54 PM | LOGGED IN | | 172.56.121.209 |
| 05/06/25 05:15 PM | UPLOADED SET BGUS_3230629 (EXCLUSIVE) | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 172.56.123.45 |
| 05/06/25 05:15 PM | LOGGED IN | | 172.56.123.45 |
| 04/18/25 11:15 PM | UPLOADED SET BGUS_3213109 (EXCLUSIVE) | *EXCLUSIVE* Glamour Before the Fall: Unreleased 2014 Kat Torres Photos Revealed | 172.56.122.147 |
| 04/18/25 11:15 PM | LOGGED IN | | 172.56.122.147 |
| 04/18/25 11:15 PM | LOGGED IN | | 172.56.122.147 |
| 04/18/25 11:15 PM | LOGGED IN | | 172.56.122.147 |
| 03/15/25 10:11 PM | UPLOADED SET BGUS_3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 172.56.122.160 |
| 03/15/25 10:11 PM | LOGGED IN | | 172.56.122.160 |
| 02/20/25 06:12 PM | LOGGED IN | | 172.56.120.230 |
| 02/20/25 05:55 PM | UPLOADED SET BGUS_3158952 (EXCLUSIVE) | *EXCLUSIVE* Elle Fanning Films Emotional Park Scene as Struggling Young Mother in Margo's Got Money Troubles! | 172.56.120.230 |
| 02/20/25 05:48 PM | LOGGED IN | | 172.56.120.230 |
| 02/18/25 03:34 PM | LOGGED IN | | 172.56.121.124 |
| 02/18/25 02:13 PM | UPLOADED SET BGUS_3156893 (EXCLUSIVE) | *EXCLUSIVE* Elle Fanning Films Heated Altercation Scene for Margo's Got Money Troubles | 172.56.121.124 |
| 02/18/25 02:13 PM | LOGGED IN | | 172.56.121.124 |
| 02/12/25 08:09 PM | UPLOADED SET BGUS_3151259 (EXCLUSIVE) | *EXCLUSIVE* Alessandra Ambrosio and New Beau Buck Palmer Step Out in Venice | 172.56.121.124 |
| 02/12/25 08:09 PM | LOGGED IN | | 172.56.121.124 |
| 01/09/25 06:37 PM | UPLOADED SET BGUS_3122815 (EXCLUSIVE) | *EXCLUSIVE* Inferno's Reach: Drone Captures Smoke from Palisades Fire Sweeping Toward the Ocean | 172.56.187.131 |
| 01/09/25 06:29 PM | UPLOADED SET BGUS_3122813 (EXCLUSIVE) | *EXCLUSIVE* Choking on Smoke: Drone Footage Captures Beverly Hills Mountains Shrouded in Thick Smog Over Los Angeles, CA | 172.56.187.131 |
| 01/09/25 06:27 PM | LOGGED IN | | 172.56.187.131 |
| 12/20/24 09:15 PM | UPLOADED SET BGUS_3112963 | Sports streakers Amber Ghini and Toochi Kash struck again, this time during Thursday night's Knicks vs. Timberwolves game in Minnesota | 172.56.123.71 |
| 12/20/24 09:14 PM | LOGGED IN | | 172.56.123.71 |
| 12/19/24 11:34 AM | LOGGED IN | | 172.56.186.149 |
| 10/28/24 06:37 PM | LOGGED IN | | 104.28.85.109 |
| 12/18/24 03:16 PM | UPLOADED SET BGUS_3111623 | Toochi Kash and Amber Ghini are shown in their official mugshots released by the Santa Clarita Police Department | 172.56.186.149 |
| 12/18/24 03:15 PM | LOGGED IN | | 172.56.186.149 |

| Timestamp | Action | Description | IP Address |
| --- | --- | --- | --- |
| 12/12/24 09:52 PM | UPLOADED SET BGUS_3107396 | OnlyFans Models Toochi Kash and Amber Ghini Disrupt Thursday Night Football with Daring Field Streak in Santa Clara, CA | 172.56.186.149 |
| 12/12/24 09:43 PM | UPLOADED SET BGUS_3107390 | OnlyFans Models Toochi Kash and Amber Ghini Disrupt Thursday Night Football with Daring Field Streak! | 172.56.186.149 |
| 12/12/24 09:42 PM | LOGGED IN | | 172.56.186.149 |
| 12/06/24 01:31 PM | UPLOADED SET BGUS_3102055 (EXCLUSIVE) | *EXCLUSIVE* Alexander J. Davis departs the Beverly Hills Courthouse flanked by four attorneys following closing arguments in his latest multi-million-dollar fraud and breach of contract lawsuit! | 172.56.186.149 |
| 12/06/24 01:20 PM | LOGGED IN | | 172.56.186.149 |
| 10/23/24 03:38 PM | UPLOADED SET BGUS_3067943 | Tatiana Panakal turns heads during Malibu beach shoot | 172.56.120.124 |
| 10/23/24 03:32 PM | LOGGED IN | | 172.56.120.124 |
| 10/22/24 05:32 PM | LOGGED IN | | 172.56.123.195 |
| 10/22/24 11:56 AM | UPLOADED SET BGUS_3066854 | Daisy Lea showcases her toned bikini body while shooting a vibrant 138 Water ad | 172.56.121.26 |
| 10/22/24 11:56 AM | LOGGED IN | | 172.56.121.26 |
| 10/18/24 01:11 PM | UPLOADED SET BGUS_3062869 | Playboy cover star Ines Trocchia turns heads in Beverly Hills | 172.56.121.205 |
| 10/18/24 01:11 PM | LOGGED IN | | 172.56.121.205 |
| 09/21/24 07:43 PM | UPLOADED SET BGUS_3037158 (EXCLUSIVE) | *EXCLUSIVE* Iconic Mulholland Drive mansion has fallen victim to severe vandalism and is now covered in graffiti in Los Angeles, CA | 172.56.120.203 |
| 09/21/24 07:42 PM | LOGGED IN | | 172.56.120.203 |
| 09/21/24 05:41 PM | UPLOADED SET BGUS_3037095 | Iconic Mulholland Drive mansion has fallen victim to severe vandalism! | 172.56.120.203 |
| 09/21/24 05:41 PM | LOGGED IN | | 172.56.120.203 |
| 09/19/24 07:22 PM | UPLOADED SET BGUS_3035246 (EXCLUSIVE) | *EXCLUSIVE* A first look at the construction progress of KISS legend Paul Stanley's new Beverly Hills mansion! | 172.56.120.203 |
| 09/19/24 07:22 PM | LOGGED IN | | 172.56.120.203 |
| 09/19/24 11:47 AM | UPLOADED SET BGUS_3034720 | Gia Ray captivates in a seductive beach photoshoot in Santa Monica, | 172.56.120.203 |
| 09/19/24 11:46 AM | LOGGED IN | | 172.56.120.203 |
| 09/03/24 04:01 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.56.121.162 |
| 09/02/24 07:48 PM | UPLOADED SET BGUS_3015615 (EXCLUSIVE) | *EXCLUSIVE* Italian Playboy model Ines Trocchia fuels up her convertible Mustang barefoot at a local gas station! | 172.56.123.65 |
| 09/02/24 07:48 PM | LOGGED IN | | 172.56.123.65 |
| 09/02/24 04:35 PM | UPLOADED SET BGUS_3015549 | Anastasia Rinna stuns in a white 138 bikini, soaking up the Malibu sun this Labor Day weekend! | 172.56.123.65 |
| 09/02/24 04:34 PM | LOGGED IN | | 172.56.123.65 |
| 08/19/24 07:48 PM | UPLOADED SET BGUS_3005091 | Ines Trocchia stuns in a sexy 138 bikini, channeling the iconic Baywatch vibe in Malibu | 172.56.120.24 |
| 08/19/24 07:47 PM | LOGGED IN | | 172.56.120.24 |
| 07/29/24 10:30 AM | UPLOADED SET BGUS_2987955 | Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. | 86.104.187.27 |
| 07/29/24 10:27 AM | LOGGED IN | | 86.104.187.27 |
| 07/23/24 05:49 PM | UPLOADED SET BGUS_2983471 | Jessenia Escamilla models a sleek 138 black bikini in Venice Beach | 83.40.97.102 |
| 07/23/24 05:49 PM | LOGGED IN | | 83.40.97.102 |
| 07/21/24 10:35 AM | UPLOADED SET BGUS_2981740 | Daisy Lea stuns in a vibrant yellow 138 Bikini during a beach photoshoot in Malibu | 88.160.25.117 |
| 07/21/24 10:35 AM | LOGGED IN | | 88.160.25.117 |
| 07/16/24 04:09 AM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 88.164.63.214 |
| 07/15/24 08:07 AM | UPLOADED SET BGUS_2975271 | Ines Trocchia enjoys a sunny afternoon walk with her dog in a Beverly Hills park! | 78.241.194.249 |
| 07/15/24 08:06 AM | LOGGED IN | | 78.241.194.249 |
| 06/27/24 05:03 PM | UPLOADED SET BGUS_2962285 | Ines Trocchia and MJ Gray show PDA at the Sunset Plaza! | 172.56.122.70 |
| 06/27/24 05:03 PM | LOGGED IN | | 172.56.122.70 |
| 05/01/24 06:36 PM | LOGGED IN | | 172.56.120.178 |
| 05/01/24 06:36 PM | LOGGED IN | | 172.56.120.178 |
| 05/01/24 03:47 PM | LOGGED IN | | 172.56.120.178 |
| 05/01/24 03:15 PM | UPLOADED SET BGUS_2907020 | | 45.155.42.132 |
| 05/01/24 03:14 PM | LOGGED IN | | 45.155.42.132 |
| 05/01/24 03:14 PM | LOGIN FAILED (INCORRECT PASSWORD) | | 45.155.42.132 |
| 04/24/24 11:03 PM | LOGGED IN | | 172.56.121.116 |
| 04/24/24 08:14 PM | LOGGED IN | | 172.56.121.116 |
| 04/24/24 07:30 PM | UPLOADED SET BGUS_2900380 | Elizabeth Chevalier narrowly avoids a wardrobe malfunction during a 138 Water photoshoot in Malibu! | 172.56.121.116 |
| 04/24/24 06:59 PM | UPLOADED SET BGUS_2900335 (EXCLUSIVE) | *EXCLUSIVE* Signage at Shuttered SF Valley Theater Hints at Quentin Tarantino Filming "The Movie Critic" | 172.56.121.116 |
| 04/24/24 06:59 PM | LOGGED IN | | 172.56.121.116 |
| 04/14/24 07:14 PM | UPLOADED SET BGUS_2892092 | Ari Lezama channels festival chic in a "138" Bikini at Coachella! | 172.56.121.98 |
| 04/14/24 07:14 PM | LOGGED IN | | 172.56.121.98 |
| 04/10/24 09:47 AM | UPLOADED SET BGUS_2888014 | | 172.56.121.98 |
| 04/10/24 09:47 AM | LOGGED IN | | 172.56.121.98 |
| 04/01/24 04:29 PM | UPLOADED SET BGUS_2882024 | Elizabeth Chevalier showcases the sleek elegance of a black 138 Bikini against the backdrop of Malibu's beach. | 172.56.120.54 |
| 04/01/24 04:29 PM | LOGGED IN | | 172.56.120.54 |
| 04/01/24 11:17 AM | UPLOADED SET BGUS_2881810 (EXCLUSIVE) | *EXCLUSIVE* Michael Chiklis pushes a cart filled with groceries after a shopping trip to Ralphs in Studio City! | 172.56.120.54 |
| 04/01/24 11:16 AM | LOGGED IN | | 172.56.120.54 |
| 03/29/24 03:26 PM | UPLOADED SET BGUS_2880534 | Elizabeth Chevalier commands attention in a pink bikini, gracefully holding a bottle of 138 Water during a captivating beach photoshoot! | 172.56.120.54 |
| 03/29/24 03:26 PM | LOGGED IN | | 172.56.120.54 |
| 03/26/24 07:18 PM | UPLOADED SET BGUS_2878782 | Tatiana Panakal mesmerizes in a stunning 138-bikini photoshoot in Malibu | 172.56.121.148 |
| 03/26/24 07:15 PM | LOGGED IN | | 172.56.121.148 |
| 03/01/24 10:40 AM | UPLOADED SET BGUS_2857532 | Denny Strickland and Danny Trejo exit Dany's Hollywood restaurant! | 172.56.121.27 |
| 03/01/24 10:39 AM | LOGGED IN | | 172.56.121.27 |
| 02/26/24 07:02 AM | LOGGED IN | | 172.56.121.27 |
| 02/25/24 10:03 PM | UPLOADED SET BGUS_2853255 (EXCLUSIVE) | *EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 172.56.121.236 |
| 02/25/24 09:52 PM | LOGGED IN | | 172.56.121.236 |
| 02/25/24 09:51 PM | LOGGED IN | | 172.56.121.236 |
| 02/13/24 09:31 PM | UPLOADED SET BGUS_2842806 | Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest | 172.56.120.117 |
| 02/13/24 08:19 PM | UPLOADED SET BGUS_2842213 | Lilly Krug dazzles in red wig and black dress on 'April X' set with Connor Storrie | 172.56.120.117 |
| 02/13/24 10:33 AM | LOGGED IN | | 172.56.120.117 |
| 02/13/24 10:32 AM | LOGGED IN | | 172.56.120.117 |
| 02/12/24 07:53 PM | UPLOADED SET BGUS_2841359 | Julliette Love Steps into the Limelight for 'April X' in Bucharest, Joining Cast and Crew at Base Camp! | 172.56.120.117 |

| Date/Time | Status | Description | IP Address |
|---|---|---|---|
| 02/12/24 09:30 AM | UPLOADED SET BGUS_2840816 | Lilly Krug and Connor Storrie Ignite 'April X' Set in Bucharest's Nightlife | 172.56.120.117 |
| 02/12/24 09:30 AM | LOGGED IN | | 172.56.120.117 |
| 02/08/24 06:21 AM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.56.121.28 |
| 02/07/24 09:25 AM | UPLOADED SET BGUS_2836292 | Lilly Krug Dazzles in Platinum and Metallics, Leading 'April X' Elegance with Connor Storrie in Bucharest | 172.56.120.201 |
| 02/07/24 09:25 AM | LOGGED IN | | 172.56.120.201 |
| 02/06/24 08:11 PM | UPLOADED SET BGUS_2835908 | Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania | 172.56.120.201 |
| 02/06/24 08:11 PM | LOGGED IN | | 172.56.120.201 |
| 02/05/24 10:51 PM | LOGGED IN | | 172.56.120.201 |
| 02/05/24 10:32 PM | UPLOADED SET BGUS_2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 172.56.120.201 |
| 02/05/24 10:32 PM | LOGGED IN | | 172.56.120.201 |
| 02/02/24 08:47 PM | UPLOADED SET BGUS_2832818 | Lavinia Postolache Commands the 'April X' Set, Guiding Mustang Magic with Precision | 172.56.120.201 |
| 02/02/24 08:47 PM | LOGGED IN | | 172.56.120.201 |
| 02/02/24 12:41 PM | UPLOADED SET BGUS_2832614 | Winter's Heat: Lilly Krug Sizzles in Bondage Chic on 'April X' Set Amid Bucharest Snow | 172.56.120.201 |
| 02/02/24 12:41 PM | LOGGED IN | | 172.56.120.201 |
| 02/01/24 08:42 AM | UPLOADED SET BGUS_2831493 | Lilly Krug beams on 'April X' movie set | 172.56.120.201 |
| 01/31/24 09:41 PM | UPLOADED SET BGUS_2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 172.56.120.201 |
| 01/31/24 09:40 PM | LOGGED IN | | 172.56.120.201 |
| 01/30/24 12:43 PM | UPLOADED SET BGUS_2829889 | Lottie Moss Shines on Set: An Inside Look at 'April X' Featuring the Star's Debut and On-Set Camaraderie | 172.56.120.201 |
| 01/30/24 12:43 PM | LOGGED IN | | 172.56.120.201 |
| 01/29/24 08:27 PM | UPLOADED SET BGUS_2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 172.56.120.201 |
| 01/29/24 08:26 PM | UPLOADED SET BGUS_2829239 | | 172.56.120.201 |
| 01/29/24 08:26 PM | LOGGED IN | | 172.56.120.201 |
| 01/28/24 03:00 PM | UPLOADED SET BGUS_2828311 | Teona Stavarachi shines on the movie set of 'April X | 172.56.120.201 |
| 01/28/24 03:00 PM | LOGGED IN | | 172.56.120.201 |
| 01/26/24 04:14 PM | UPLOADED SET BGUS_2827105 | Lottie Moss: Embracing New Roles and Challenges in 'April X' Amid Personal Evolution | 172.56.120.201 |
| 01/26/24 04:13 PM | LOGGED IN | | 172.56.120.201 |
| 12/21/23 03:21 PM | UPLOADED SET BGUS_2803141 | Nina Svet, recognized as the 'Solana Crypto Queen', showcases her style during a unique 138 Water photoshoot in Santa Monica | 172.56.121.220 |
| 12/21/23 03:21 PM | LOGGED IN | | 172.56.121.220 |
| 12/18/23 11:16 AM | UPLOADED SET BGUS_2800938 | Mollie Gould captivates in a stunning photoshoot for 138 Water in Malibu! | 172.56.121.220 |
| 12/18/23 11:16 AM | LOGGED IN | | 172.56.121.220 |
| 12/13/23 11:10 AM | UPLOADED SET BGUS_2799963 | Ines Trocchia: style and elegance on Rodeo Drive | 172.56.121.220 |
| 12/13/23 11:10 AM | LOGGED IN | | 172.56.121.220 |
| 12/12/23 10:45 AM | UPLOADED SET BGUS_2796933 | Eleonora Bertoli, radiates confidence as she gracefully parades her stunning curves on the beach! | 172.56.121.220 |
| 12/12/23 10:45 AM | LOGGED IN | | 172.56.121.220 |
| 12/07/23 07:03 PM | UPLOADED SET BGUS_2793819 | Ukrainian model Svetlana Kozlova sizzles in Santa Monica, showcasing a striking yellow 138 bikini | 172.56.120.6 |
| 12/07/23 07:03 PM | LOGGED IN | | 172.56.120.6 |
| 12/04/23 12:06 PM | UPLOADED SET BGUS_2790707 | Ines Trocchia enjoys a leisurely walk with her husky on Melrose Avenue | 172.56.120.209 |
| 12/04/23 12:06 PM | LOGGED IN | | 172.56.120.209 |
| 11/17/23 12:16 PM | UPLOADED SET BGUS_2779586 | Daisy Lea's Baywatch-Inspired Shoot in Malibu | 172.56.121.47 |
| 11/17/23 12:16 PM | LOGGED IN | | 172.56.121.47 |
| 11/01/23 06:34 PM | UPLOADED SET BGUS_2766511 | Eleonora Bertoli elevates Beachside Glamour with 138 Bikini Showcase | 172.56.120.42 |
| 11/01/23 06:34 PM | LOGGED IN | | 172.56.120.42 |
| 10/31/23 11:26 AM | UPLOADED SET BGUS_2765273 | Ines Trocchia: Denim Elegance Meets Canine Charm on Melrose Place | 172.56.120.42 |
| 10/31/23 11:26 AM | LOGGED IN | | 172.56.120.42 |
| 10/30/23 03:47 PM | UPLOADED SET BGUS_2764785 | Ines Trocchia and Eleonara Bertoli take a walk at the beach in Santa Monica! | 172.56.120.42 |
| 10/30/23 03:33 PM | UPLOADED SET BGUS_2764775 | Danny Trejo and Denny Strickland exit the iconic Robert's Western World on Broadway, Nashville | 172.56.120.42 |
| 10/30/23 03:33 PM | LOGGED IN | | 172.56.120.42 |
| 08/24/23 09:23 AM | UPLOADED SET BGUS_2711353 | Mollie Gould Sizzles on Malibu Sands for 138! | 172.56.121.108 |
| 08/24/23 09:20 AM | LOGGED IN | | 172.56.121.108 |
| 08/22/23 11:58 AM | UPLOADED SET BGUS_2710049 | Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! | 172.56.121.108 |
| 08/22/23 11:58 AM | LOGGED IN | | 172.56.121.108 |
| 08/08/23 07:27 PM | UPLOADED SET BGUS_2701620 | A Captivating Collaboration Unveiled: Danny Trejo and Denny Strickland Join Forces for an Electrifying Music Video Shoot at Sylmar Ranch!" | 172.56.120.95 |
| 08/08/23 07:26 PM | LOGGED IN | | 172.56.120.95 |
| 08/07/23 01:16 PM | LOGGED IN | | 172.56.120.95 |
| 08/01/23 10:42 AM | UPLOADED SET BGUS_2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2.136.76.169 |
| 08/01/23 10:42 AM | LOGGED IN | | 2.136.76.169 |
| 07/29/23 01:04 AM | UPLOADED SET BGUS_2695289 | Sizzling Summer Stunner: Anastasia Rinna Heats Up Malibu Beach in 138 Bikini, Flaunting 138 Water's Eco-Chic Stainless Steel Bottle! | 83.48.93.230 |
| 07/29/23 01:04 AM | LOGGED IN | | 83.48.93.230 |
| 07/28/23 02:32 AM | UPLOADED SET BGUS_2694384 | Anastasia Rinna Stuns in 138 Water Photoshoot at Santa Monica Beach! | 83.48.93.230 |
| 07/28/23 02:32 AM | LOGGED IN | | 83.48.93.230 |
| 07/24/23 02:10 AM | UPLOADED SET BGUS_2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 83.48.93.230 |
| 07/24/23 02:10 AM | LOGGED IN | | 83.48.93.230 |
| 07/17/23 03:45 PM | UPLOADED SET BGUS_2687925 | Nina Set, Miss European Universe 2023, dazzles in a sizzling beach photoshoot for 138 Water in Malibu | 88.160.25.117 |
| 07/17/23 03:44 PM | LOGGED IN | | 88.160.25.117 |
| 07/07/23 05:18 AM | UPLOADED SET BGUS_2681427 | Blonde Bombshell Brennan Black Stuns in 138 Water's Dazzling Bikini: A Mesmerizing Malibu Beach Photoshoot! | 109.190.253.13 |
| 07/07/23 05:18 AM | LOGGED IN | | 109.190.253.13 |
| 07/05/23 12:48 AM | UPLOADED SET BGUS_2679737 | Julia Novikova sets Malibu ablaze in a sizzling 4th of July campaign for 138 Water, showcasing the stunning 138 fashion line bikini! | 139.47.45.200 |
| 07/05/23 12:48 AM | LOGGED IN | | 139.47.45.200 |
| 06/09/23 01:01 PM | UPLOADED SET BGUS_2660865 | Alessia Vernazza exudes happiness and vitality as she steps out of the Equinox Gym in West Hollywood | 172.56.120.101 |
| 06/09/23 01:01 PM | LOGGED IN | | 172.56.120.101 |
| 06/07/23 02:10 PM | UPLOADED SET BGUS_2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 172.56.120.254 |

| Date/Time | Status | Description | IP |
|---|---|---|---|
| 06/07/23 02:10 PM | LOGGED IN | | 172.56.120.254 |
| 06/05/23 07:58 PM | UPLOADED SET BGUS_2657381 | Zita Vass Unveils Empowering Red Lingerie Ensemble at West Hollywood Pride Parade 2023!" | 172.56.120.254 |
| 06/05/23 07:58 PM | LOGGED IN | | 172.56.120.254 |
| 06/05/23 07:58 PM | LOGGED IN | | 172.56.120.254 |
| 05/31/23 02:43 PM | UPLOADED SET BGUS_2653598 | Playboy Model Sadie Nelson Radiates Glamour in Sensational 138 Water Ad Campaign, Exclusively Directed by Creative Director M.Cherie in New Port Beach | 172.56.121.234 |
| 05/31/23 02:43 PM | LOGGED IN | | 172.56.121.234 |
| 05/30/23 01:16 PM | UPLOADED SET BGUS_2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 172.56.121.234 |
| 05/30/23 01:16 PM | LOGGED IN | | 172.56.121.234 |
| 05/30/23 11:47 AM | LOGGED IN | | 172.56.121.234 |
| 05/26/23 09:20 AM | UPLOADED SET BGUS_2650429 | Playboy model Sadie Nelson stuns as she takes center stage in a captivating commercial shoot for 138 Water in Malibu | 172.56.121.234 |
| 05/26/23 09:19 AM | LOGGED IN | | 172.56.121.234 |
| 05/25/23 10:42 AM | UPLOADED SET BGUS_2649638 | Nina Svet, the reigning Mrs. European Universe 2023, mesmerizes in a stunning 138 beach photoshoot captured in the picturesque backdrop of Malibu | 172.56.121.234 |
| 05/25/23 10:42 AM | LOGGED IN | | 172.56.121.234 |
| 05/24/23 11:34 AM | LOGGED IN | | 172.56.121.234 |
| 05/23/23 10:15 PM | UPLOADED SET BGUS_2648210 | Lavinia Postolache embraces a relaxed vibe as she takes a leisurely stroll through the enchanting streets of Cannes! | 172.56.121.234 |
| 05/23/23 10:10 PM | LOGGED IN | | 172.56.121.234 |
| 05/23/23 10:08 PM | UPLOADED SET BGUS_2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 172.56.121.234 |
| 05/23/23 10:08 PM | LOGGED IN | | 172.56.121.234 |
| 05/23/23 10:08 PM | LOGGED IN | | 172.56.121.234 |
| 05/22/23 09:43 PM | UPLOADED SET BGUS_2647161 | Alessia Vernazza poses gracefully on the sandy shores of Malibu during a captivating beach photoshoot | 172.56.121.234 |
| 05/22/23 09:43 PM | LOGGED IN | | 172.56.121.234 |
| 05/19/23 10:20 AM | UPLOADED SET BGUS_2644084 | Playboy model Sadie Nelson showcases her undeniable allure and natural beauty in a stunning yellow 138 Bikini, as she poses for a captivating new campaign at Newport Beach | 172.56.121.124 |
| 05/19/23 10:19 AM | LOGGED IN | | 172.56.121.124 |
| 05/18/23 10:30 PM | LOGGED IN | | 172.56.121.124 |
| 05/18/23 10:29 PM | LOGGED IN | | 172.56.121.124 |
| 05/17/23 11:05 AM | UPLOADED SET BGUS_2642311 | Strolling through the glamorous streets of Beverly Hills, Ines Trocchia exudes effortless style as she takes her adorable husky companion for a walk | 172.56.121.124 |
| 05/17/23 11:05 AM | LOGGED IN | | 172.56.121.124 |
| 05/15/23 04:13 PM | UPLOADED SET BGUS_2640471 | Erika Roemer, the radiant model and renowned Social Media Influencer, captivates in a stunning photoshoot for the esteemed Los Angeles brand, 138. | 172.56.121.103 |
| 05/15/23 04:13 PM | LOGGED IN | | 172.56.121.103 |
| 05/15/23 04:13 PM | LOGGED IN | | 172.56.121.103 |
| 05/11/23 10:45 AM | UPLOADED SET BGUS_2637052 | British sensation Alessia Vernazza effortlessly rocks a laid-back chic ensemble | 172.56.121.124 |
| 05/11/23 10:45 AM | LOGGED IN | | 172.56.121.124 |
| 05/09/23 10:46 PM | UPLOADED SET BGUS_2635644 | UK model and Influencer Alessia Vernazza and Model Content Creator Joanna Lopez take turns capturing each other's beauty and contagious energy atop one of Malibu's iconic lifeguard tower during a beach photoshoot for 138 Bikini's | 172.56.121.124 |
| 05/09/23 10:46 PM | LOGGED IN | | 172.56.121.124 |
| 05/08/23 10:43 PM | UPLOADED SET BGUS_2634903 | Fitness model Suvi Laiho stuns in a chic and sexy white 138 bikini as she takes a leisurely stroll along the beach at Will Rogers State Park in Pacific Palisades | 172.56.121.124 |
| 05/08/23 10:43 PM | LOGGED IN | | 172.56.121.124 |
| 05/04/23 04:19 PM | UPLOADED SET BGUS_2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 172.56.121.124 |
| 05/04/23 04:19 PM | LOGGED IN | | 172.56.121.124 |
| 05/04/23 04:19 PM | LOGGED IN | | 172.56.121.124 |
| 05/01/23 09:47 PM | UPLOADED SET BGUS_2628805 | Finnish model Suvi Laiho strikes a pose in a sultry black bikini from 138 fashion brand, while shooting for 138 Water at the picturesque beach in Santa Monica! | 172.56.121.67 |
| 05/01/23 09:47 PM | LOGGED IN | | 172.56.121.67 |
| 03/29/23 04:42 PM | LOGGED IN | | 172.58.20.115 |
| 03/29/23 03:41 PM | LOGGED IN | | 172.58.20.115 |
| 03/28/23 01:16 PM | UPLOADED SET BGUS_2603144 | YES LIYA slays in a versatile and edgy outfit for her One Three Eight photoshoot at Fred Segal in LA | 172.58.20.115 |
| 03/28/23 01:16 PM | LOGGED IN | | 172.58.20.115 |
| 03/21/23 03:24 PM | UPLOADED SET BGUS_2597904 | Ines Trocchia sizzles in a 138 bikini during her photo shoot in El Salvador, the exciting host country of the 2023 Miss Universe contest | 172.56.120.163 |
| 03/21/23 03:24 PM | LOGGED IN | | 172.56.120.163 |
| 03/07/23 10:11 PM | UPLOADED SET BGUS_2587660 | LIYA brings the heat to LA's streets in a stunning photoshoot for the hottest fashion water company in town: 138 Water! | 172.56.120.160 |
| 03/07/23 10:11 PM | LOGGED IN | | 172.56.120.160 |
| 10/23/22 10:07 PM | UPLOADED SET BGUS_2494074 | Bradford Beck, the rich husband of Giaele De Donà, leaves Eden with Alessandra Fren and a mystery girl after attending a Halloween party in Hollywood! | 172.58.20.83 |
| 10/23/22 10:06 PM | UPLOADED SET BGUS_2494073 | | 172.58.20.83 |
| 10/23/22 10:06 PM | LOGGED IN | | 172.58.20.83 |
| 07/30/22 11:31 AM | UPLOADED SET BGUS_2431537 | Zita Vass and Ruby Rose party at the Black Rabbit Lounge in Hollywood! | 24.24.153.33 |
| 07/30/22 11:31 AM | LOGGED IN | | 24.24.153.33 |
| 06/22/22 05:35 PM | UPLOADED SET BGUS_2408774 | Zita Vass shares a kiss with her boyfriend, Palaye Royale lead Singer Remington Leith | 24.24.153.33 |
| 06/22/22 05:35 PM | LOGGED IN | | 24.24.153.33 |
| 06/13/22 11:53 AM | UPLOADED SET BGUS_2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 24.24.153.33 |
| 06/13/22 11:53 AM | LOGGED IN | | 24.24.153.33 |
| 06/11/22 03:14 PM | UPLOADED SET BGUS_2402330 | Ines Trocchia shoots a new campaign for 138 Water in Pacific Palisades | 24.24.153.33 |
| 06/11/22 03:14 PM | LOGGED IN | | 24.24.153.33 |
| 06/09/22 03:29 PM | UPLOADED SET BGUS_2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 172.56.30.242 |
| 06/09/22 03:29 PM | LOGGED IN | | 172.56.30.242 |
| 05/23/22 01:16 PM | UPLOADED SET BGUS_2388836 | Zita Vass has a wild night out on Sunset Strip in West Hollywood! | 24.24.153.33 |
| 05/23/22 01:16 PM | LOGGED IN | | 24.24.153.33 |
| 05/11/22 10:13 PM | UPLOADED SET BGUS_2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 24.24.153.33 |
| 05/11/22 10:13 PM | LOGGED IN | | 24.24.153.33 |
| 04/07/22 01:20 AM | UPLOADED SET BGUS_2352188 | Ellen Von Unwerth celebrates her new VON Magazine cover Launch at LAVO | 172.58.17.143 |
| 04/07/22 01:20 AM | LOGGED IN | | 172.58.17.143 |
| 03/17/22 10:32 AM | UPLOADED SET BGUS_2336390 | Maria Mello shows off her toned figure while doing a beach photoshoot for 138 Water in Malibu | 24.24.153.33 |
| 03/17/22 10:32 AM | LOGGED IN | | 24.24.153.33 |
| 03/10/22 10:02 PM | UPLOADED SET BGUS_2331504 | Blanca Blanco leaves the Chevalier's Bookstore after her conversation with Heidi Parker to talk about her book "Breaking The Mold" | 24.24.153.33 |
| 03/10/22 10:01 PM | LOGGED IN | | 24.24.153.33 |

| Timestamp | Action | Description | IP |
|---|---|---|---|
| 03/09/22 08:24 PM | UPLOADED SET BGUS_2330770 | Maria Melilo wears a sexy black bikini paired with her red 138 hoodie on the set of a new Photoshoot posing with a Classic Alfa Romeo Sypder | 24.24.153.33 |
| 03/09/22 08:24 PM | LOGGED IN | | 24.24.153.33 |
| 02/18/22 10:31 AM | UPLOADED SET BGUS_2317990 | Brennah Black continues to rake in sponsorship deals as she models and promote fashion brand 138 in Malibu | 24.24.153.33 |
| 02/18/22 10:31 AM | LOGGED IN | | 24.24.153.33 |
| 02/14/22 08:57 PM | UPLOADED SET BGUS_2315634 | Liv Aloha stunts in new Beach Photoshoot while rocking a Wool Sweater and tiny Bikini in Santa Monica | 24.24.153.33 |
| 02/14/22 08:52 PM | UPLOADED SET BGUS_2315628 | Blanca Blanco leaves Issue Studio in West LA after a promo shoot for her book: "Breaking the Mold"... | 24.24.153.33 |
| 02/14/22 08:52 PM | LOGGED IN | | 24.24.153.33 |
| 02/09/22 10:33 PM | UPLOADED SET BGUS_2311467 | Tina Louise and Veronica Bush celebrate their BFF CJ Franco' Birthday aboard Jamie Foxx' Django Boat on Westlake Lake in Westlake Village! | 24.24.153.33 |
| 02/09/22 10:33 PM | LOGGED IN | | 24.24.153.33 |
| 02/09/22 08:31 PM | UPLOADED SET BGUS_2311433 | Sexy Model Annessa sports a sexy red bikini on the set of a Beach Photoshoot in Malibu! | 24.24.153.33 |
| 02/09/22 08:30 PM | LOGGED IN | | 24.24.153.33 |
| 02/02/22 08:28 PM | UPLOADED SET BGUS_2306822 | Manuela Perez dons a sexy Pink Bikini on the set of a Beach Photoshoot | 24.24.153.33 |
| 02/02/22 08:28 PM | UPLOADED SET BGUS_2306821 | | 24.24.153.33 |
| 02/02/22 08:27 PM | LOGGED IN | | 24.24.153.33 |
| 02/01/22 10:18 PM | UPLOADED SET BGUS_2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 24.24.153.33 |
| 02/01/22 10:07 PM | UPLOADED SET BGUS_2306305 | | 24.24.153.33 |
| 02/01/22 10:07 PM | LOGGED IN | | 24.24.153.33 |
| 02/01/22 09:52 PM | LOGGED IN | | 24.24.153.33 |
| 01/27/22 08:53 PM | UPLOADED SET BGUS_2304016 | Zita Vass, Carmen Carrera and Tess Baldwin shoot a new Honey Birdette Campaign at Saddle Ranch in West Hollywood! | 24.24.153.33 |
| 01/27/22 08:51 PM | LOGGED IN | | 24.24.153.33 |
| 01/19/22 10:30 PM | UPLOADED SET BGUS_2298982 | Lavinia Postolache hits the red carpet at the 2022 LA Art Show Opening Premiere Party! | 24.24.153.33 |
| 01/19/22 10:30 PM | LOGGED IN | | 24.24.153.33 |
| 01/19/22 10:30 PM | LOGGED IN | | 24.24.153.33 |
| 12/31/21 09:28 PM | UPLOADED SET BGUS_2290700 | Zita Vass stops by the Honey Birdette High-end Lingerie store at the Beverly Center on New Years Eve! | 24.24.153.33 |
| 12/31/21 09:28 PM | LOGGED IN | | 24.24.153.33 |
| 12/13/21 06:16 PM | UPLOADED SET BGUS_2284678 | Lavinia Postolache visits Cristina Radu European Skin Care in Beverly Hills! | 24.24.153.33 |
| 12/13/21 06:16 PM | LOGGED IN | | 24.24.153.33 |
| 11/10/21 11:39 AM | UPLOADED SET BGUS_2262886 | Khloe Terae shoots with her girlfriends Bre Ties, Jeni Summers, CJ Sparox, Holly Barker and Allie Mason to celebrate the launch of their new Taboo Cryptocurrency! | 24.24.153.33 |
| 11/10/21 11:39 AM | LOGGED IN | | 24.24.153.33 |
| 10/12/21 09:36 PM | UPLOADED SET BGUS_2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 24.24.153.33 |
| 10/12/21 09:36 PM | LOGGED IN | | 24.24.153.33 |
| 09/28/21 08:16 PM | UPLOADED SET BGUS_2230686 | Brennah Black shoots a new 138 Water Billboard campaign in collaboration with Swimissue prior to the official Launch of ModelCoins in Malibu | 24.24.153.33 |
| 09/28/21 08:15 PM | LOGGED IN | | 24.24.153.33 |
| 09/27/21 07:59 PM | UPLOADED SET BGUS_2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 24.24.153.33 |
| 09/27/21 07:59 PM | LOGGED IN | | 24.24.153.33 |
| 09/20/21 12:07 PM | UPLOADED SET BGUS_2222818 | Elena Jole shows off her sexy body while a Beach Photoshoot for 138 Water in Malibu! | 24.24.153.33 |
| 09/20/21 12:07 PM | LOGGED IN | | 24.24.153.33 |
| 09/16/21 10:21 PM | UPLOADED SET BGUS_2219950 | CJ Franco hangs out with her friend before heading to diner at Sunset Plaza! | 24.24.153.33 |
| 09/16/21 10:15 PM | UPLOADED SET BGUS_2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 24.24.153.33 |
| 09/16/21 10:15 PM | LOGGED IN | | 24.24.153.33 |
| 09/15/21 12:31 AM | UPLOADED SET BGUS_2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 24.24.153.33 |
| 09/15/21 12:31 AM | LOGGED IN | | 24.24.153.33 |
| 09/12/21 10:11 PM | UPLOADED SET BGUS_2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 24.24.153.33 |
| 09/12/21 10:11 PM | LOGGED IN | | 24.24.153.33 |
| 09/11/21 07:15 PM | UPLOADED SET BGUS_2214562 | Khloe Terae unveils her new Billboard Campaign for 138 / Taboo Crypto on Sunset Boulevard in West Hollywood! | 24.24.153.33 |
| 09/11/21 07:15 PM | LOGGED IN | | 24.24.153.33 |
| 09/11/21 05:01 PM | UPLOADED SET BGUS_2214420 | Nora Kyzy looks stunning as she poses for a new 138 Photoshoot in Malibu! | 24.24.153.33 |
| 09/11/21 05:01 PM | LOGGED IN | | 24.24.153.33 |
| 09/04/21 03:42 PM | UPLOADED SET BGUS_2204085 | Jaquinha dons a skimpy 138 Bikini while shooting a DJ Colleen Shannon / Soulfeng sneakers ad with the LA Shuffle Squad in Venice Beach! | 172.58.25.205 |
| 09/04/21 03:42 PM | LOGGED IN | | 76.168.42.183 |
| 08/31/21 12:05 PM | UPLOADED SET BGUS_2203157 | Jeni Summers shows off her sexy bikini in Malibu! | 24.24.153.33 |
| 08/31/21 01:41 PM | LOGGED IN | | 24.24.153.33 |
| 08/30/21 01:00 PM | UPLOADED SET BGUS_2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 24.24.153.33 |
| 08/30/21 01:00 PM | LOGGED IN | | 24.24.153.33 |
| 08/29/21 02:12 PM | UPLOADED SET BGUS_2201679 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 24.24.153.33 |
| 08/29/21 02:12 PM | LOGGED IN | | 24.24.153.33 |
| 08/27/21 11:20 AM | UPLOADED SET BGUS_2199954 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 24.24.153.33 |
| 08/27/21 11:17 AM | LOGGED IN | | 24.24.153.33 |
| 08/23/21 01:42 PM | UPLOADED SET BGUS_2197078 | CJ Franco leaves Sunset Pilates after a workout session | 24.24.153.33 |
| 08/23/21 01:41 PM | LOGGED IN | | 24.24.153.33 |
| 08/20/21 09:05 AM | UPLOADED SET BGUS_2194699 | DJ Colleen Shannon directs a commercial shoot for her "SoulFeng" Snake Scale Sneaker Collection in Hollywood! | 24.24.153.33 |
| 08/20/21 09:05 AM | LOGGED IN | | 24.24.153.33 |
| 08/19/21 09:26 PM | UPLOADED SET BGUS_2194435 | DJ Colleen Shannon gets off an oversized limousine truck on her way to the set of a new commercial shoot for her "SoulFeng" Snake Scale Sneaker Collection in Beverly Hills! | 24.24.153.33 |
| 08/19/21 09:25 PM | LOGGED IN | | 24.24.153.33 |
| 08/18/21 08:22 PM | UPLOADED SET BGUS_2193667 | CJ Franco commands attention as she grabs a drink from Starbucks Coffee in Bel-Air! | 24.24.153.33 |
| 08/18/21 08:22 PM | LOGGED IN | | 24.24.153.33 |
| 08/11/21 04:56 PM | UPLOADED SET BGUS_2188879 | Colleen Shannon models for Bubbly Clothing Co. in Beverly Hills! | 24.24.153.33 |
| 08/11/21 04:56 PM | LOGGED IN | | 24.24.153.33 |
| 08/09/21 11:24 PM | UPLOADED SET BGUS_2187816 | Reality TV Stars CJ Franco and Victoria Larson enjoy a sunny afternoon at the Beach with their Pups in Santa Monica! | 24.24.153.33 |
| 08/09/21 11:23 PM | LOGGED IN | | 24.24.153.33 |
| 08/04/21 11:27 PM | UPLOADED SET BGUS_2184932 | | 24.24.153.33 |
| 08/04/21 11:27 PM | LOGGED IN | | 24.24.153.33 |

| Date/Time | Action | Description | IP |
|---|---|---|---|
| 08/03/21 11:29 PM | UPLOADED SET BGUS_2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 24.24.153.33 |
| 08/03/21 11:29 PM | LOGGED IN | | 24.24.153.33 |
| 08/02/21 08:53 PM | UPLOADED SET BGUS_2183610 | CJ Franco checks out her new FBOYS Island Billboard on Sunset Boulevard in West Hollywood! | 24.24.153.33 |
| 08/02/21 08:53 PM | LOGGED IN | | 24.24.153.33 |
| 07/29/21 02:06 PM | UPLOADED SET BGUS_2181198 | FBOY Island reality star CJ Franco leaves a Radio studio in Beverly Hills! | 24.24.153.33 |
| 07/29/21 02:06 PM | LOGGED IN | | 24.24.153.33 |
| 07/27/21 09:14 PM | UPLOADED SET BGUS_2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 24.24.153.33 |
| 07/27/21 09:14 PM | LOGGED IN | | 24.24.153.33 |
| 07/26/21 07:56 PM | UPLOADED SET BGUS_2179434 | CJ Franco walks her dogs Milo and Mango on Melrose Place! | 24.24.153.33 |
| 07/26/21 07:56 PM | LOGGED IN | | 24.24.153.33 |
| 07/26/21 02:52 PM | UPLOADED SET BGUS_2179304 | Teodora Djuric shoots a new Fashion campaign with renowned Photographer Max Abadian in Santa Monica! | 24.24.153.33 |
| 07/26/21 02:52 PM | LOGGED IN | | 24.24.153.33 |
| 07/21/21 08:45 PM | UPLOADED SET BGUS_2175697 | Tina Louise, CJ Franco and Jayde Nicole attend the Opening of Veggie Green VIP Event in West Hollywood! | 24.24.153.33 |
| 07/21/21 08:45 PM | LOGGED IN | | 24.24.153.33 |
| 07/20/21 12:03 PM | UPLOADED SET BGUS_2174873 | CJ Franco looks effortlessly chic in sexy dress paired with high boots and Chanel Jacket afrer being revealed as a leading star in HBO Max new series FBOYS Island! | 24.24.153.33 |
| 07/20/21 12:03 PM | LOGGED IN | | 24.24.153.33 |
| 07/12/21 07:01 AM | UPLOADED SET BGUS_2169214 | Tania Marie Shoots a new Advert for 138 Water in front of a RETNA Graffiti Wall | 77.146.245.149 |
| 07/12/21 07:00 AM | LOGGED IN | | 77.146.245.149 |
| 07/12/21 07:00 AM | LOGGED IN | | 77.146.245.149 |
| 06/11/21 01:10 PM | UPLOADED SET BGUS_2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 24.24.153.33 |
| 06/11/21 01:09 PM | LOGGED IN | | 24.24.153.33 |
| 06/09/21 07:35 PM | LOGGED IN | | 24.24.153.33 |
| 06/08/21 10:57 AM | LOGGED IN | | 24.24.153.33 |
| 06/07/21 02:49 PM | UPLOADED SET BGUS_2142897 | Zita Vass drives a Ferrari 458 Italia on her way to lunch with friends at Il Pastaio in Beverly Hills! | 24.24.153.33 |
| 06/07/21 02:49 PM | LOGGED IN | | 24.24.153.33 |
| 06/07/21 12:37 PM | LOGGED IN | | 24.24.153.33 |
| 06/06/21 12:45 PM | LOGGED IN | | 24.24.153.33 |
| 06/05/21 09:32 PM | UPLOADED SET BGUS_2141490 (EXCLUSIVE) | *EXCLUSIVE* **WARNING GRAPHIC CONTENT** Lil Pump parties like a Rockstar and has Sex in Public at a fancy restaurant in Miami Beach! | 24.24.153.33 |
| 06/05/21 09:32 PM | LOGGED IN | | 24.24.153.33 |
| 06/03/21 05:15 PM | UPLOADED SET BGUS_2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 24.24.153.33 |
| 06/03/21 05:15 PM | LOGGED IN | | 24.24.153.33 |
| 05/11/21 07:15 PM | UPLOADED SET BGUS_2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 24.24.153.33 |
| 05/11/21 07:15 PM | LOGGED IN | | 24.24.153.33 |
| 05/05/21 09:55 PM | UPLOADED SET BGUS_2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 24.24.153.33 |
| 05/05/21 09:54 PM | LOGGED IN | | 24.24.153.33 |
| 05/01/21 04:23 PM | UPLOADED SET BGUS_2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 24.24.153.33 |
| 05/01/21 03:49 PM | LOGGED IN | | 24.24.153.33 |
| 04/28/21 08:46 PM | UPLOADED SET BGUS_2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 24.24.153.33 |
| 04/28/21 08:46 PM | LOGGED IN | | 24.24.153.33 |
| 04/26/21 10:33 PM | UPLOADED SET BGUS_2115082 | Zita Vass charms in vintage white dress during a Retro Chic Photoshoot with a classic car outside the Beverly Hills Hotel! | 24.24.153.33 |
| 04/26/21 10:33 PM | LOGGED IN | | 24.24.153.33 |
| 04/20/21 11:15 PM | UPLOADED SET BGUS_2110962 | Khloe Terae commands attention while taking a stroll on the Board walk outside the Ritz Hotel in Marina Del Rey! | 24.24.153.33 |
| 04/20/21 11:15 PM | LOGGED IN | | 24.24.153.33 |
| 04/16/21 12:08 AM | UPLOADED SET BGUS_2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 172.58.31.144 |
| 04/16/21 12:07 AM | LOGGED IN | | 24.24.153.33 |
| 04/13/21 08:32 PM | UPLOADED SET BGUS_2106525 | Teodora Djuric takes a break from filming at The Pink Motel and Cadillac Jacks Cafe! | 24.24.153.33 |
| 04/13/21 08:32 PM | LOGGED IN | | 24.24.153.33 |
| 04/12/21 09:00 PM | UPLOADED SET BGUS_2105963 | Zita Vass is spotted on a movie set in between takes while filming her latest film at the Pink Hotel in North Hollywood | 24.24.153.33 |
| 04/12/21 09:00 PM | LOGGED IN | | 24.24.153.33 |
| 04/12/21 03:44 PM | LOGGED IN | | 172.56.31.93 |
| 04/12/21 03:32 PM | UPLOADED SET BGUS_2105822 | Lavinia Postaloche and Monica Gabor arrive at Las Vegas Mc Carran Airport to board a private jet en Route to LA! | 172.56.31.93 |
| 04/12/21 03:32 PM | LOGGED IN | | 172.56.31.93 |
| 04/06/21 08:13 PM | UPLOADED SET BGUS_2102118 | Teodora Djuric works out at Hollywood Park in Los Angeles! | 24.24.153.33 |
| 04/06/21 08:13 PM | LOGGED IN | | 24.24.153.33 |
| 04/05/21 11:48 PM | UPLOADED SET BGUS_2101612 | Zita Vass takes her 1929 Mercedes Benz SSK Classic for a spin during an outing with her girlfriend Teodora Djuric! | 24.24.153.33 |
| 04/05/21 11:48 PM | LOGGED IN | | 24.24.153.33 |
| 03/30/21 09:44 PM | UPLOADED SET BGUS_2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 24.24.153.33 |
| 03/30/21 09:44 PM | LOGGED IN | | 24.24.153.33 |
| 03/29/21 04:11 PM | UPLOADED SET BGUS_2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 24.24.153.33 |
| 03/29/21 04:11 PM | LOGGED IN | | 24.24.153.33 |
| 03/25/21 10:21 PM | UPLOADED SET BGUS_2095885 | Instagram influencer Silence Nicole is seen shooting an advertisment for 138 Streetwear Brand in Pacific Palissades! | 24.24.153.33 |
| 03/25/21 10:21 PM | LOGGED IN | | 24.24.153.33 |
| 03/24/21 10:26 PM | UPLOADED SET BGUS_2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 24.24.153.33 |
| 03/24/21 10:24 PM | LOGGED IN | | 24.24.153.33 |
| 03/24/21 10:10 PM | UPLOADED SET BGUS_2095159 | Lavinia Postolache is seen without her ring for the FIRST TIME after divorcing billionaire husband Playboy Licensor Jimmy Esebag | 24.24.153.33 |
| 03/24/21 10:05 PM | UPLOADED SET | | 24.24.153.33 |
| 03/24/21 10:05 PM | LOGGED IN | | 24.24.153.33 |
| 03/22/21 04:26 PM | UPLOADED SET BGUS_2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 172.56.30.216 |
| 03/22/21 04:24 PM | LOGGED IN | | 172.56.30.216 |
| 03/15/21 05:30 PM | UPLOADED SET BGUS_2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 172.58.19.41 |
| 03/15/21 05:30 PM | LOGGED IN | | 172.58.19.41 |
| 03/12/21 09:03 PM | UPLOADED SET BGUS_2088586 | Fashion Model Aubrey Evans shoots a new advert for 138 Water in Los Angeles | 24.24.153.33 |

| Date/Time | Action | Description | IP Address |
|---|---|---|---|
| 03/12/21 09:03 PM | LOGGED IN | | 24.24.153.33 |
| 03/10/21 11:26 AM | UPLOADED SET BGUS_2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 24.24.153.33 |
| 03/10/21 11:26 AM | LOGGED IN | | 24.24.153.33 |
| 03/08/21 11:32 PM | UPLOADED SET BGUS_2086011 | Kaymora Ferrare shows off her sexy bikini body on the set of a new Photoshoot for 138 brand in Malibu! | 24.24.153.33 |
| 03/08/21 11:31 PM | LOGGED IN | | 24.24.153.33 |
| 03/08/21 04:59 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 172.58.35.132 |
| 03/07/21 05:17 PM | UPLOADED SET BGUS_2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 172.58.19.122 |
| 03/07/21 05:17 PM | LOGGED IN | | 172.58.19.122 |
| 03/04/21 07:29 PM | UPLOADED SET BGUS_2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 172.58.19.168 |
| 03/04/21 07:29 PM | LOGGED IN | | 172.58.19.168 |
| 03/01/21 09:18 AM | UPLOADED SET BGUS_2081528 | Bridgette Audrey brings the heat while modeling for 138 | 24.24.153.33 |
| 03/01/21 09:18 AM | LOGGED IN | | 24.24.153.33 |
| 02/05/21 12:14 AM | LOGGED IN | | 76.168.56.175 |
| 02/02/21 10:05 PM | UPLOADED SET BGUS_2067264 | Denny Strickland and his girlfriend Hunter enjoy a romantic walk on the Beach in Miami | 76.168.56.175 |
| 02/02/21 10:05 PM | LOGGED IN | | 76.168.56.175 |
| 02/01/21 07:49 PM | UPLOADED SET BGUS_2066700 | Country Singer Denny Strickland arrives at Miami International Airport with his girlfriend Hunter and their PINK Chihuahua! | 76.168.56.175 |
| 02/01/21 07:49 PM | LOGGED IN | | 76.168.56.175 |
| 12/31/20 12:23 AM | UPLOADED SET BGUS_2052789 | Khloe Terae gets cozy to Jake Paul on a Yacht in Miami! | 76.168.56.175 |
| 12/31/20 12:22 AM | LOGGED IN | | 76.168.56.175 |
| 12/30/20 08:15 PM | UPLOADED SET BGUS_2052764 | Tattoo Model Chris Kash rings in the new year with a sexy Photoshoot for GQ Italia celebrating Ink Beauty! | 76.168.56.175 |
| 12/30/20 08:15 PM | LOGGED IN | | 76.168.56.175 |
| 12/30/20 02:49 PM | UPLOADED SET BGUS_2052676 | Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! | 76.168.56.175 |
| 12/30/20 02:48 PM | LOGGED IN | | 76.168.56.175 |
| 12/08/20 11:26 AM | UPLOADED SET BGUS_2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 172.58.76.138 |
| 12/08/20 11:26 AM | LOGGED IN | | 172.58.76.138 |
| 12/07/20 03:33 PM | UPLOADED SET BGUS_2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 172.58.35.61 |
| 12/07/20 03:32 PM | LOGGED IN | | 172.58.35.61 |
| 12/01/20 09:33 AM | UPLOADED SET BGUS_2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 76.168.56.175 |
| 12/01/20 09:32 AM | LOGGED IN | | 76.168.56.175 |
| 10/29/20 09:15 AM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 76.168.56.175 |
| 10/28/20 03:10 PM | UPLOADED SET BGUS_2024008 | Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! | 172.58.76.223 |
| 10/28/20 03:10 PM | LOGGED IN | | 172.58.76.223 |
| 10/21/20 02:25 PM | UPLOADED SET BGUS_2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 99.203.10.138 |
| 10/21/20 02:25 PM | LOGGED IN | | 99.203.10.138 |
| 10/07/20 09:56 PM | UPLOADED SET BGUS_2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 76.168.56.175 |
| 10/07/20 09:56 PM | LOGGED IN | | 76.168.56.175 |
| 10/01/20 10:40 PM | UPLOADED SET BGUS_2007945 | Tina Louise and CJ Franco enjoy an evening walk on their way to diner in West Hollywood! | 76.168.56.175 |
| 10/01/20 10:40 PM | LOGGED IN | | 76.168.56.175 |
| 10/01/20 12:06 PM | UPLOADED SET BGUS_2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 99.203.10.204 |
| 10/01/20 12:06 PM | LOGGED IN | | 99.203.10.204 |
| 09/29/20 02:29 PM | UPLOADED SET BGUS_2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 99.203.10.116 |
| 09/29/20 02:29 PM | LOGGED IN | | 99.203.10.116 |
| 09/28/20 10:49 PM | UPLOADED SET BGUS_2005787 | Denny Strickland and his girlfriend Hunter stun in coordinating outfits while grabbing dinner in West LA! | 76.168.56.175 |
| 09/28/20 10:48 PM | LOGGED IN | | 76.168.56.175 |
| 09/27/20 11:52 AM | UPLOADED SET BGUS_2004861 | Denny Strickland arrives from Nashville with girlfriend Hunter at LAX! | 99.203.11.118 |
| 09/27/20 11:52 AM | LOGGED IN | | 99.203.11.118 |
| 09/25/20 07:59 AM | UPLOADED SET BGUS_2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 76.168.56.175 |
| 09/25/20 07:59 AM | LOGGED IN | | 76.168.56.175 |
| 09/22/20 01:31 PM | UPLOADED SET BGUS_2001103 | Nausicaa welcomes Damon Dash at The Cool Heart Gallery at Sofitel Hotel in Beverly Hills! | 99.203.10.251 |
| 09/22/20 01:31 PM | LOGGED IN | | 99.203.10.251 |
| 09/22/20 01:12 PM | LOGGED IN | | 99.203.10.251 |
| 09/21/20 08:38 PM | LOGGED IN | | 99.203.10.251 |
| 09/21/20 08:02 PM | UPLOADED SET BGUS_2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 76.168.56.175 |
| 09/21/20 08:02 PM | LOGGED IN | | 76.168.56.175 |
| 09/17/20 01:11 PM | LOGGED IN | | 76.168.56.175 |
| 09/17/20 01:11 PM | UPLOADED SET BGUS_1997916 | Nikki Lund sports a sexy see-through dress on the set of "You and I" she co-wrote with Richie Sambora! | 99.203.11.35 |
| 09/17/20 01:11 PM | LOGGED IN | | 99.203.11.35 |
| 09/14/20 06:39 PM | UPLOADED SET BGUS_1996119 | Dasha Inyutkina shows off her Sexy Bikini Body during a Beach Photoshoot For 138 Water in Malibu! | 99.203.11.192 |
| 09/14/20 06:39 PM | LOGGED IN | | 99.203.11.192 |
| 09/14/20 06:32 PM | UPLOADED SET | | 99.203.11.192 |
| 09/14/20 06:32 PM | LOGGED IN | | 99.203.11.192 |
| 09/10/20 12:44 PM | UPLOADED SET BGUS_1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 99.203.11.206 |
| 09/10/20 12:43 PM | LOGGED IN | | 99.203.11.206 |
| 09/07/20 03:33 PM | UPLOADED SET BGUS_1991449 | Sexy Fitness Models promote the No Limit Training Facility in North Hollywood! | 76.168.56.175 |
| 09/07/20 03:32 PM | LOGGED IN | | 76.168.56.175 |
| 09/01/20 01:14 PM | UPLOADED SET BGUS_1987667 | Kaymora Ferrare dons a sexy black swimsuit paired with a leather jacket on the set of a 138 Water Photoshoot in Malibu! | 99.203.11.25 |
| 09/01/20 01:14 PM | LOGGED IN | | 99.203.11.25 |
| 08/26/20 12:52 PM | UPLOADED SET BGUS_1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 99.203.11.77 |
| 08/26/20 12:51 PM | LOGGED IN | | 99.203.11.77 |
| 08/12/20 11:47 PM | UPLOADED SET BGUS_1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 76.168.56.175 |
| 08/12/20 11:46 PM | LOGGED IN | | 76.168.56.175 |
| 03/07/20 12:47 PM | LOGGED IN | | 172.118.1.147 |

| Timestamp | Action | Description | IP Address |
|---|---|---|---|
| 03/07/20 12:41 PM | UPLOADED SET BGUS_1893264 | British glam rocker Luke Spiller takes sexy model Zita Vass out to a club in Hollywood! | 172.118.1.147 |
| 03/07/20 12:41 PM | LOGGED IN | | 172.118.1.147 |
| 03/01/20 06:43 PM | UPLOADED SET BGUS_1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 172.118.1.147 |
| 03/01/20 06:43 PM | LOGGED IN | | 172.118.1.147 |
| 02/28/20 12:47 AM | UPLOADED SET BGUS_1885651 | Luke Spiller and Zita Vass keep it comfy in plush bathrobes while leaving the movies in Hollywood! | 172.118.1.147 |
| 02/28/20 12:47 AM | LOGGED IN | | 172.118.1.147 |
| 02/20/20 09:20 PM | UPLOADED SET BGUS_1877061 | Khloe Terae poses in a Malibu beach photoshoot for 138 Water! | 172.118.1.147 |
| 02/20/20 09:20 PM | LOGGED IN | | 172.118.1.147 |
| 02/15/20 01:50 AM | UPLOADED SET BGUS_1871919 | Luke Spiller enjoys a romantic dinner with his Valentine, Maxim Model Zita Vass | 172.118.1.147 |
| 02/15/20 01:50 AM | LOGGED IN | | 172.118.1.147 |
| 02/09/20 09:09 PM | UPLOADED SET BGUS_1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 173.129.44.226 |
| 02/09/20 09:09 PM | LOGGED IN | | 173.129.44.226 |
| 02/09/20 03:48 PM | UPLOADED SET BGUS_1865897 | Saweetie turns heads on her way to Romeo Hunte's Fashion Show | 184.207.143.230 |
| 02/09/20 03:48 PM | LOGGED IN | | 184.207.143.230 |
| 02/08/20 03:40 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 184.207.143.230 |
| 02/08/20 08:29 PM | LOGGED IN | | 184.248.49.105 |
| 02/08/20 08:19 PM | UPLOADED SET BGUS_1865209 | Quavo leaves the Conrad Hotel followed by his girlfriend Sweetie on their way to SNL! | 184.248.49.105 |
| 02/08/20 08:18 PM | LOGGED IN | | 184.248.49.105 |
| 02/08/20 04:36 PM | UPLOADED SET BGUS_1865108 | Saweetie kicks off New York Fashion Week in flawless style in neon green as she leaves her hotel | 184.248.136.188 |
| 02/08/20 04:36 PM | LOGGED IN | | 184.248.136.188 |
| 02/06/20 08:03 PM | UPLOADED SET BGUS_1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 172.118.1.147 |
| 02/06/20 08:03 PM | LOGGED IN | | 172.118.1.147 |
| 01/25/20 08:20 PM | UPLOADED SET BGUS_1849083 | Tom Arnold leaves the cleaners visibly upset that they didn't take his tuxedo! | 172.118.1.147 |
| 01/25/20 08:20 PM | LOGGED IN | | 172.118.1.147 |
| 01/24/20 12:16 AM | UPLOADED SET BGUS_1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 172.118.1.147 |
| 01/24/20 12:15 AM | LOGGED IN | | 172.118.1.147 |
| 01/20/20 06:56 PM | UPLOADED SET BGUS_1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 172.118.1.147 |
| 01/20/20 06:56 PM | LOGGED IN | | 172.118.1.147 |
| 01/15/20 09:54 PM | UPLOADED SET BGUS_1839559 | Willow Raye shoots a new Advertising Campaign for 138 Water | 172.118.1.147 |
| 01/15/20 09:54 PM | LOGGED IN | | 172.118.1.147 |
| 01/14/20 10:35 PM | LOGGED IN | | 172.118.1.147 |
| 01/13/20 09:21 PM | UPLOADED SET BGUS_1837135 | Adrianne Nina shows off her sexy bikini body on the set of a new 138 Water Photoshoot! | 172.118.1.147 |
| 01/13/20 09:21 PM | UPLOADED SET | | 172.118.1.147 |
| 01/13/20 09:14 PM | LOGGED IN | | 172.118.1.147 |
| 01/10/20 09:55 PM | UPLOADED SET BGUS_1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 172.118.1.147 |
| 01/10/20 09:55 PM | LOGGED IN | | 172.118.1.147 |
| 12/30/19 08:13 PM | LOGGED IN | | 172.118.1.147 |
| 12/22/19 03:17 PM | UPLOADED SET BGUS_1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 173.116.229.246 |
| 12/22/19 03:17 PM | LOGGED IN | | 173.116.229.246 |
| 12/18/19 09:29 PM | UPLOADED SET BGUS_1820254 | Trista Mikail models denim, leather, and lace while looking effortlessly sexy on the set of a 138 Water photoshoot | 172.118.1.147 |
| 12/18/19 09:29 PM | LOGGED IN | | 172.118.1.147 |
| 12/17/19 11:11 AM | LOGGED IN | | 173.137.24.153 |
| 12/10/19 11:52 AM | LOGGED IN | | 173.140.155.116 |
| 12/10/19 11:26 AM | UPLOADED SET BGUS_1811937 | Adrianne Nina shows off her curvy bikini body on the set of a 138 Water Photoshoot! | 173.140.155.116 |
| 12/10/19 11:25 AM | LOGGED IN | | 173.140.155.116 |
| 11/30/19 05:24 PM | UPLOADED SET BGUS_1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 173.116.164.134 |
| 11/30/19 05:24 PM | LOGGED IN | | 173.116.164.134 |
| 11/26/19 10:14 PM | UPLOADED SET BGUS_1800134 | Adrianne Nina goes topless on the set of a 138 Water Beach photoshoot | 172.118.1.147 |
| 11/26/19 10:04 PM | LOGGED IN | | 172.118.1.147 |
| 11/25/19 08:10 PM | UPLOADED SET BGUS_1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 172.118.1.147 |
| 11/25/19 08:06 PM | LOGGED IN | | 172.118.1.147 |
| 11/19/19 01:08 PM | UPLOADED SET BGUS_1793211 | Jessica Cribbon shows off her amazing bikini body on the set of a 138 Water Photoshoot | 173.140.146.21 |
| 11/19/19 01:08 PM | LOGGED IN | | 173.140.146.21 |
| 11/18/19 11:57 AM | UPLOADED SET BGUS_1791882 | Toochi Kash shows off her bikini body on the set of a 138 Water Photoshoot | 66.74.137.31 |
| 11/18/19 11:57 AM | LOGGED IN | | 66.74.137.31 |
| 11/14/19 12:36 PM | UPLOADED SET BGUS_1787418 | Samantha Gilles shows off her bikini body on the set of 138 Water Beach Photoshoot | 66.74.136.30 |
| 11/14/19 12:30 PM | LOGGED IN | | 66.74.136.30 |
| 11/12/19 10:06 PM | UPLOADED SET BGUS_1785687 | Debbi James, the daughter of the late great actor Steven James, does a fashion photoshoot for 138 Water in Malibu! | 172.118.1.147 |
| 11/12/19 10:06 PM | LOGGED IN | | 172.118.1.147 |
| 11/14/19 04:36 PM | UPLOADED SET BGUS_1783938 | Playboy Playmate Charlie Riina shows off her sexy bikini body on the set of a 138 Water Photoshoot in Malibu! | 173.140.209.238 |
| 11/11/29 04:36 PM | LOGGED IN | | 173.140.209.238 |
| 11/08/19 09:11 AM | UPLOADED SET BGUS_1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 172.118.1.147 |
| 11/08/19 09:11 AM | LOGGED IN | | 172.118.1.147 |
| 11/06/19 02:24 PM | UPLOADED SET BGUS_1778077 | Trista Mikail shows off her amazing bikini body while doing a promo shoot for 138 Water in Malibu! | 173.140.166.159 |
| 11/06/19 02:24 PM | LOGGED IN | | 173.140.166.159 |
| 10/30/19 09:34 PM | UPLOADED SET BGUS_1771094 | Trista Mikail does a sexy beach photoshoot for 138 Water in Malibu! | 172.118.1.147 |
| 10/30/19 09:33 PM | LOGGED IN | | 172.118.1.147 |
| 10/29/19 10:50 PM | UPLOADED SET BGUS_1769876 | Aubrey Evans does a sexy lingerie photoshoot on Mulholland Drive! | 172.118.1.147 |
| 10/29/19 10:50 PM | LOGGED IN | | 172.118.1.147 |
| 10/28/19 08:15 PM | UPLOADED SET BGUS_1768315 | Aubrey Evans Stunts in new Outdoor Photoshoot on Mulholland Drive! | 172.118.1.147 |
| 10/28/19 08:15 PM | LOGGED IN | | 172.118.1.147 |

| Timestamp | Action | Description | IP Address |
|---|---|---|---|
| 10/23/19 04:19 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 99.203.11.127 |
| 10/23/19 04:18 PM | UPLOADED SET BGUS_1762110 | LA Model Trista Mikali shoots a 138 Water Campaign in Malibu | 184.254.167.210 |
| 10/23/19 04:18 PM | LOGGED IN | | 184.254.167.210 |
| 10/10/19 09:23 PM | UPLOADED SET BGUS_1749307 | Playboy Model Charlie Riina does a sexy photoshoot promoting her candidacy for Maxime Bernier's party in Toronto! | 172.118.1.147 |
| 10/10/19 09:14 PM | UPLOADED SET BGUS_1749298 | Cassie Cardelle stuns in a skimpy dress paired with a pair of YSL heels in Beverly Hills | 172.118.1.147 |
| 10/10/19 09:14 PM | LOGGED IN | | 172.118.1.147 |
| 09/25/19 07:12 AM | UPLOADED SET BGUS_1731123 | CJ Franco and Natalia Janoszek take a Deep in the Caribbean Sea while Vacationing in Jamaica! | 172.118.1.147 |
| 09/25/19 07:11 AM | LOGGED IN | | 172.118.1.147 |
| 07/23/19 02:47 PM | UPLOADED SET BGUS_1664752 | Bikini model Trista Mikali sizzles during a sexy beach photoshoot | 172.118.1.147 |
| 07/23/19 02:47 PM | LOGGED IN | | 172.118.1.147 |
| 07/11/19 05:42 PM | UPLOADED SET BGUS_1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 172.118.1.147 |
| 07/11/19 05:42 PM | LOGGED IN | | 172.118.1.147 |
| 07/04/19 12:19 PM | UPLOADED SET BGUS_1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 172.118.1.147 |
| 07/04/19 12:19 PM | LOGGED IN | | 172.118.1.147 |
| 06/18/19 11:32 PM | LOGGED IN | | 172.118.1.147 |
| 06/18/19 10:52 PM | UPLOADED SET BGUS_1629231 | Ellen Alexander shows off her sexy body while trying out for a new Lancome Ad | 172.118.1.147 |
| 06/18/19 10:52 PM | LOGGED IN | | 172.118.1.147 |
| 06/06/19 02:04 PM | UPLOADED SET BGUS_1616083 | Zita Vass shows off her sexy bikini body while during a Malibu Beach photoshoot | 172.117.222.116 |
| 06/06/19 02:03 PM | LOGGED IN | | 172.117.222.116 |
| 05/14/19 06:58 PM | UPLOADED SET BGUS_1588988 | Zita Vass driving a vintage Ford Model T in Beverly Hills | 184.254.195.225 |
| 05/14/19 06:58 PM | LOGGED IN | | 184.254.195.225 |
| 04/30/19 09:23 AM | LOGGED IN | | 172.117.222.116 |
| 04/30/19 09:13 AM | UPLOADED SET BGUS_1566783 | Lavinia Postolache Esebag celebrated her 30th birthday in style with a lavish white birthday party, with her husband, Playboy Licensee Jimmy Esebag! | 172.117.222.116 |
| 04/30/19 09:13 AM | LOGGED IN | | 172.117.222.116 |
| 04/09/19 09:13 AM | LOGGED IN | | 172.117.222.116 |
| 03/28/19 11:31 AM | UPLOADED SET BGUS_1531086 | Jules Liesl models a red one piece on the beach! | 172.117.222.116 |
| 03/28/19 11:31 AM | LOGGED IN | | 172.117.222.116 |
| 03/26/19 08:18 AM | UPLOADED SET BGUS_1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 172.117.222.116 |
| 03/26/19 08:18 AM | LOGGED IN | | 172.117.222.116 |
| 03/19/19 11:12 AM | UPLOADED SET BGUS_1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 172.117.222.116 |
| 03/19/19 11:12 AM | LOGGED IN | | 172.117.222.116 |
| 03/18/19 09:31 AM | UPLOADED SET BGUS_1520475 | Cate Chant does a sexy Bikini Photoshoot in Malibu! | 172.117.222.116 |
| 03/18/19 09:30 AM | LOGGED IN | | 172.117.222.116 |
| 03/13/19 06:27 PM | UPLOADED SET BGUS_1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 173.140.178.120 |
| 03/13/19 06:23 PM | LOGGED IN | | 173.140.178.120 |
| 03/11/19 10:57 PM | UPLOADED SET BGUS_1513996 | Ari Iezama stuns in black thong one-piece while shooting an advert! | 172.118.14.120 |
| 03/11/19 10:57 PM | LOGGED IN | | 172.118.14.120 |
| 03/05/19 07:23 PM | UPLOADED SET BGUS_1508700 | Tania Marie goes topless on Hollywood Boulevard while modeling the Impossible Burger | 172.118.14.120 |
| 03/05/19 07:23 PM | LOGGED IN | | 172.118.14.120 |
| 02/27/19 06:59 PM | LOGGED IN | | 173.117.72.67 |
| 02/27/19 06:33 PM | UPLOADED SET BGUS_1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 173.117.72.67 |
| 02/27/19 06:33 PM | LOGGED IN | | 173.117.72.67 |
| 02/25/19 05:57 PM | UPLOADED SET BGUS_1499939 | Charlie Riina shows off her sexy bikini body while shooting an ad campaign | 173.117.109.250 |
| 02/25/19 05:57 PM | LOGGED IN | | 173.117.109.250 |
| 02/21/19 08:25 PM | UPLOADED SET BGUS_1494658 | Ashley Ortiz shows off her curvy body while shooting a new advertisement | 172.118.14.120 |
| 02/21/19 08:24 PM | LOGGED IN | | 172.118.14.120 |
| 02/14/19 10:43 PM | UPLOADED SET BGUS_1487775 | Model Nelli poses for a seductive Lingerie photoshoot | 172.118.1.147 |
| 02/14/19 10:43 PM | LOGGED IN | | 172.118.1.147 |
| 02/13/19 06:59 PM | UPLOADED SET BGUS_1487012 | Aubrey Evans poses for seductive 138 Water photoshoot with DCD Custom Jeep Wrangler! | 172.118.14.120 |
| 02/13/19 06:59 PM | LOGGED IN | | 172.118.14.120 |
| 02/12/19 08:17 PM | UPLOADED SET BGUS_1485743 | Model Nelli poses in black lingerie for a sexy 138 Water photoshoot | 172.118.1.147 |
| 02/12/19 08:16 PM | LOGGED IN | | 172.118.1.147 |
| 02/11/19 09:05 PM | UPLOADED SET BGUS_1484867 | Ashley Ortiz shows off her sexy curves while shooting an advert for 138 Water! | 172.118.14.120 |
| 02/11/19 09:05 PM | LOGGED IN | | 172.118.14.120 |
| 02/11/19 08:55 PM | UPLOADED SET | | 172.118.14.120 |
| 02/11/19 08:55 PM | LOGGED IN | | 172.118.14.120 |
| 02/05/19 10:06 PM | UPLOADED SET BGUS_1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 172.118.14.120 |
| 02/05/19 10:06 PM | LOGGED IN | | 172.118.14.120 |
| 02/04/19 05:44 PM | UPLOADED SET BGUS_1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 172.118.1.147 |
| 02/04/19 05:43 PM | LOGGED IN | | 172.118.1.147 |
| 01/03/19 11:49 PM | UPLOADED SET BGUS_1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 172.118.14.120 |
| 01/03/19 11:49 PM | LOGGED IN | | 172.118.14.120 |
| 01/03/19 11:44 PM | LOGGED IN | | 172.118.14.120 |
| 01/03/19 11:37 PM | DELETED SET BGUS_1447055 | | 172.118.14.120 |
| 01/03/19 11:29 PM | UPLOADED SET BGUS_1447055 | | 172.118.14.120 |
| 01/03/19 11:28 PM | LOGGED IN | | 172.118.14.120 |
| 12/29/18 09:38 PM | UPLOADED SET BGUS_1444673 | Alysia Kaempf shows off her athletic curves while posing for 138 Water | 172.118.1.147 |
| 12/29/18 09:37 PM | LOGGED IN | | 172.118.1.147 |
| 12/26/18 08:01 PM | UPLOADED SET BGUS_1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 172.118.1.147 |
| 12/26/18 08:01 PM | LOGGED IN | | 172.118.1.147 |
| 12/25/18 02:35 AM | UPLOADED SET BGUS_1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 172.118.14.120 |

| Date/Time | Status | Description | IP |
|---|---|---|---|
| 12/25/18 02:35 AM | LOGGED IN | | 172.118.14.120 |
| 12/04/18 07:01 PM | UPLOADED SET BGUS_1424797 | Aubrey Evans shoots a promo advert for 138 Water | 172.118.14.120 |
| 12/04/18 07:01 PM | LOGGED IN | | 172.118.14.120 |
| 12/03/18 08:09 PM | UPLOADED SET BGUS_1423695 | Saweetie films a new promo video for her single "Pissed" in LA | 172.118.1.147 |
| 12/03/18 08:09 PM | LOGGED IN | | 172.118.1.147 |
| 11/28/18 12:37 PM | UPLOADED SET BGUS_1417904 | Milano shows off her bikini body as she shoots an advert for 138 Water | 104.35.100.254 |
| 11/28/18 12:33 PM | UPLOADED SET | | 104.35.100.254 |
| 11/28/18 12:31 PM | UPLOADED SET | | 104.35.100.254 |
| 11/28/18 12:31 PM | LOGGED IN | | 104.35.100.254 |
| 11/25/18 08:22 PM | UPLOADED SET BGUS_1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 172.118.1.147 |
| 11/25/18 08:22 PM | LOGGED IN | | 172.118.1.147 |
| 11/21/18 10:14 AM | UPLOADED SET BGUS_1412343 | Charlie Riina shows off her sexy bikini body while doing a beach photoshoot | 104.35.100.254 |
| 11/21/18 10:13 AM | LOGGED IN | | 104.35.100.254 |
| 11/15/18 07:27 PM | DELETED SET BGUS_1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 184.254.13.84 |
| 11/15/18 07:23 PM | UPLOADED SET BGUS_1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 184.254.13.84 |
| 11/15/18 07:23 PM | LOGGED IN | | 184.254.13.84 |
| 11/14/18 09:25 PM | UPLOADED SET BGUS_1405938 | Jeana Turner shows off her sexy bikini body on the set of a 138 Water Photoshoot! | 172.118.1.147 |
| 11/14/18 09:25 PM | LOGGED IN | | 172.118.1.147 |
| 11/13/18 08:13 PM | UPLOADED SET BGUS_1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 172.118.14.120 |
| 11/13/18 08:13 PM | LOGGED IN | | 172.118.14.120 |
| 11/12/18 06:02 PM | UPLOADED SET BGUS_1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 104.35.100.254 |
| 11/12/18 06:01 PM | LOGGED IN | | 104.35.100.254 |
| 11/08/18 09:26 PM | UPLOADED SET BGUS_1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 172.118.14.120 |
| 11/08/18 09:26 PM | LOGGED IN | | 172.118.14.120 |
| 11/06/18 04:53 PM | UPLOADED SET BGUS_1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 173.116.170.30 |
| 11/06/18 04:53 PM | LOGGED IN | | 173.116.170.30 |
| 11/05/18 04:52 PM | UPLOADED SET BGUS_1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 184.254.191.246 |
| 11/05/18 04:51 PM | LOGGED IN | | 184.254.191.246 |
| 11/01/18 09:11 PM | UPLOADED SET BGUS_1390452 | Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot | 172.118.14.120 |
| 11/01/18 09:11 PM | LOGGED IN | | 172.118.14.120 |
| 10/29/18 07:56 PM | UPLOADED SET BGUS_1386176 | Ari Lezama poses during a playful bikini photoshoot in Malibu! | 172.118.14.120 |
| 10/29/18 07:55 PM | LOGGED IN | | 172.118.14.120 |
| 10/26/18 05:19 PM | UPLOADED SET | | 184.254.97.18 |
| 10/26/18 05:18 PM | LOGGED IN | | 184.254.97.18 |
| 10/18/18 02:53 PM | LOGGED IN | | 104.35.100.254 |
| 10/18/18 02:43 PM | UPLOADED SET BGUS_1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 104.35.100.254 |
| 10/18/18 02:43 PM | LOGGED IN | | 104.35.100.254 |
| 10/17/18 09:47 PM | UPLOADED SET BGUS_1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 104.35.100.254 |
| 10/17/18 09:47 PM | LOGGED IN | | 104.35.100.254 |
| 10/16/18 06:45 PM | LOGGED IN | | 173.140.132.154 |
| 10/16/18 06:29 PM | UPLOADED SET BGUS_1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 173.140.132.154 |
| 10/16/18 06:29 PM | LOGGED IN | | 173.140.132.154 |
| 10/16/18 06:13 PM | LOGGED IN | | 173.140.172.138 |
| 10/03/18 06:32 AM | LOGGED IN | | 165.51.239.211 |
| 10/03/18 02:50 AM | UPLOADED SET BGUS_1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 197.31.87.213 |
| 10/03/18 02:50 AM | LOGGED IN | | 197.31.87.213 |
| 09/26/18 08:09 AM | UPLOADED SET BGUS_1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 108.105.214.166 |
| 09/26/18 08:09 AM | LOGGED IN | | 108.105.214.166 |
| 09/25/18 05:51 PM | UPLOADED SET BGUS_1349515 | Lexy Panterra and Kevin Courtois celebrate the release of their new single "Uncertainty" at Hyde! | 108.105.159.74 |
| 09/25/18 05:51 PM | LOGGED IN | | 108.105.159.74 |
| 09/10/18 10:41 PM | UPLOADED SET BGUS_1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 172.117.153.238 |
| 09/10/18 10:41 PM | LOGGED IN | | 172.117.153.238 |
| 09/06/18 09:32 PM | UPLOADED SET BGUS_1328853 | Kaili Thorne does a sexy photoshoot for 138 Water in Malibu | 172.118.14.120 |
| 09/06/18 09:32 PM | LOGGED IN | | 172.118.14.120 |
| 09/05/18 09:23 AM | UPLOADED SET BGUS_1326988 | Kyle Richards arrives in style to coffee date in red Vanderhall as she films RHOBH with Lisa Rinna | 104.35.100.254 |
| 09/05/18 09:23 AM | LOGGED IN | | 104.35.100.254 |
| 09/02/18 03:08 PM | UPLOADED SET BGUS_1325165 | Wiz Khalifa smokes Marijuana on stage while performing at a private concert in LA | 104.35.100.254 |
| 09/02/18 03:08 PM | LOGGED IN | | 104.35.100.254 |
| 08/26/18 06:57 PM | UPLOADED SET BGUS_1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 172.118.14.120 |
| 08/26/18 06:57 PM | LOGGED IN | | 172.118.14.120 |
| 08/22/18 09:27 PM | UPLOADED SET BGUS_1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 172.118.14.120 |
| 08/22/18 09:27 PM | LOGGED IN | | 172.118.14.120 |
| 08/21/18 10:21 PM | UPLOADED SET BGUS_1317056 | Ellen Alexander poses for a sexy editorial Photoshoot for New Love Magazine | 172.118.14.120 |
| 08/21/18 10:21 PM | LOGGED IN | | 172.118.14.120 |
| 08/15/18 07:26 PM | UPLOADED SET BGUS_1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 172.117.153.238 |
| 08/15/18 07:26 PM | LOGGED IN | | 172.117.153.238 |
| 08/14/18 10:07 PM | UPLOADED SET BGUS_1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 172.118.14.120 |
| 08/14/18 10:06 PM | LOGGED IN | | 172.118.14.120 |
| 08/14/18 10:15 AM | UPLOADED SET | | 104.35.100.254 |
| 08/14/18 10:15 AM | LOGGED IN | | 104.35.100.254 |
| 08/13/18 10:46 PM | UPLOADED SET BGUS_1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 172.117.153.238 |

| Date/Time | Action | Description | IP Address |
|---|---|---|---|
| 08/13/18 10:46 PM | LOGGED IN | | 172.117.153.238 |
| 08/09/18 12:16 AM | UPLOADED SET BGUS_1307632 | G-Eazy gets close to rapper Saweetie while filming a music video for 'Up Now' | 172.118.14.120 |
| 08/09/18 12:16 AM | LOGGED IN | | 172.118.14.120 |
| 08/08/18 07:37 PM | UPLOADED SET BGUS_1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 104.35.100.254 |
| 08/08/18 07:37 PM | LOGGED IN | | 104.35.100.254 |
| 08/06/18 05:16 PM | UPLOADED SET | | 104.35.100.254 |
| 08/06/18 05:16 PM | UPLOADED SET BGUS_1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 104.35.100.254 |
| 08/06/18 05:16 PM | LOGGED IN | | 104.35.100.254 |
| 08/01/18 05:23 PM | UPLOADED SET BGUS_1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 104.35.100.254 |
| 08/01/18 05:22 PM | LOGGED IN | | 104.35.100.254 |
| 07/30/18 05:58 PM | UPLOADED SET BGUS_1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 172.118.14.120 |
| 07/30/18 05:58 PM | LOGGED IN | | 172.118.14.120 |
| 07/24/18 09:18 PM | UPLOADED SET BGUS_1297569 | Ellen Alexander does a sexy Editorial Photoshoot for Maxim France | 172.118.14.120 |
| 07/24/18 09:17 PM | LOGGED IN | | 172.118.14.120 |
| 07/24/18 08:51 PM | UPLOADED SET BGUS_1297565 | Sebastian Segal and Dalia Elliott are heavy on the PDA on a yacht in Malibu | 172.118.14.120 |
| 07/24/18 08:50 PM | LOGGED IN | | 172.118.14.120 |
| 07/19/18 08:21 PM | UPLOADED SET BGUS_1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 173.116.204.135 |
| 07/19/18 08:21 PM | LOGGED IN | | 173.116.204.135 |
| 07/18/18 03:45 PM | UPLOADED SET BGUS_1292379 | Aubrey Evans shows off her sexy body for a 138 Water photoshoot | 104.35.100.254 |
| 07/18/18 03:45 PM | LOGGED IN | | 104.35.100.254 |
| 07/16/18 11:13 PM | UPLOADED SET BGUS_1290613 | Milano shoots a new 138 Water advert at the beach in Malibu | 172.117.153.238 |
| 07/16/18 11:12 PM | LOGGED IN | | 172.117.153.238 |
| 07/15/18 03:17 PM | UPLOADED SET BGUS_1289564 | Alysia Kaempf shows off her sexy bikini body | 104.35.100.254 |
| 07/15/18 03:17 PM | LOGGED IN | | 104.35.100.254 |
| 07/13/18 10:04 PM | UPLOADED SET BGUS_1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 172.117.153.238 |
| 07/13/18 10:03 PM | LOGGED IN | | 172.117.153.238 |
| 07/10/18 06:24 PM | UPLOADED SET BGUS_1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 104.35.100.254 |
| 07/10/18 06:24 PM | LOGGED IN | | 104.35.100.254 |
| 07/09/18 09:50 PM | UPLOADED SET BGUS_1284450 | Maria Melilo shows off her sexy bikini body for a Malibu photoshoot | 172.117.153.238 |
| 07/09/18 09:50 PM | LOGGED IN | | 172.117.153.238 |
| 07/05/18 10:51 PM | UPLOADED SET BGUS_1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 172.117.153.238 |
| 07/05/18 10:51 PM | LOGGED IN | | 172.117.153.238 |
| 07/05/18 10:51 PM | LOGGED IN | | 172.117.153.238 |
| 07/02/18 11:31 PM | UPLOADED SET BGUS_1278843 | Saweetie arrives at Katsuya to celebrate her 25th birthday in Hollywood! | 172.117.153.238 |
| 07/02/18 11:31 PM | LOGGED IN | | 172.117.153.238 |
| 07/02/18 11:31 PM | LOGGED IN | | 172.117.153.238 |
| 06/19/18 05:44 PM | UPLOADED SET BGUS_1267566 | Natalia Borowsky goes topless during sexy 138 water photoshoot | 104.35.100.254 |
| 06/19/18 05:42 PM | LOGGED IN | | 104.35.100.254 |
| 06/19/18 05:42 PM | LOGGED IN | | 104.35.100.254 |
| 06/18/18 10:23 PM | UPLOADED SET BGUS_1266580 | Italia Kash and and Vicky Woah aka Victoria Waldrip are having Fun in Toronto! | 172.117.153.238 |
| 06/18/18 10:23 PM | LOGGED IN | | 172.117.153.238 |
| 06/13/18 10:38 PM | UPLOADED SET BGUS_1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 172.117.153.238 |
| 06/13/18 10:38 PM | LOGGED IN | | 172.117.153.238 |
| 06/07/18 10:59 PM | UPLOADED SET BGUS_1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 172.117.153.238 |
| 06/07/18 10:59 PM | LOGGED IN | | 172.117.153.238 |
| 06/05/18 10:03 PM | UPLOADED SET BGUS_1254586 | Ellen Alexander shoots an editorial feature for French magazine L'Officiel | 172.117.153.238 |
| 06/05/18 10:03 PM | LOGGED IN | | 172.117.153.238 |
| 06/04/18 09:01 PM | UPLOADED SET BGUS_1253120 | Tania Marie Caringi takes a walk in Venice Beach | 172.117.153.238 |
| 06/04/18 09:00 PM | LOGGED IN | | 172.117.153.238 |
| 06/02/18 03:21 PM | LOGGED IN | | 104.35.100.254 |
| 05/29/18 09:27 PM | UPLOADED SET BGUS_1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 172.117.153.238 |
| 05/29/18 09:27 PM | LOGGED IN | | 172.117.153.238 |
| 05/27/18 07:02 PM | UPLOADED SET BGUS_1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 104.35.100.254 |
| 05/27/18 07:02 PM | LOGGED IN | | 104.35.100.254 |
| 05/24/18 10:41 PM | UPLOADED SET BGUS_1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 172.117.153.238 |
| 05/24/18 10:41 PM | LOGGED IN | | 172.117.153.238 |
| 05/23/18 06:15 PM | LOGGED IN | | 172.117.153.238 |
| 05/22/18 08:03 PM | UPLOADED SET BGUS_1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 172.117.153.238 |
| 05/22/18 08:03 PM | LOGGED IN | | 172.117.153.238 |
| 05/21/18 08:59 PM | UPLOADED SET BGUS_1241704 | Sylvia Ciapinska and Mariesa Streett pose in their underwear for a new 138 Water campaign! | 172.117.153.238 |
| 05/21/18 08:59 PM | LOGGED IN | | 172.117.153.238 |
| 05/21/18 04:41 PM | LOGGED IN | | 74.62.255.123 |
| 05/21/18 04:41 PM | LOGGED IN | | 74.62.255.123 |
| 05/17/18 05:41 PM | UPLOADED SET BGUS_1238213 | Melissa Riso stuns in sexy bikini in Malibu | 172.58.43.216 |
| 05/17/18 05:41 PM | LOGGED IN | | 172.58.43.216 |
| 05/16/18 08:55 PM | UPLOADED SET BGUS_1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 172.117.153.238 |
| 05/16/18 08:55 PM | LOGGED IN | | 172.117.153.238 |
| 05/16/18 01:13 PM | UPLOADED SET | | 104.35.100.254 |
| 05/16/18 01:13 PM | LOGGED IN | | 104.35.100.254 |
| 05/14/18 10:34 PM | UPLOADED SET BGUS_1234927 | Cookie Dough shows off her athletic body while doing a Sultry Photoshoot | 172.117.153.238 |
| 05/14/18 10:34 PM | LOGGED IN | | 172.117.153.238 |
| 05/08/18 08:41 PM | LOGGED IN | | 172.117.153.238 |

| Date/Time | Status | Filename | Description | IP Address |
|---|---|---|---|---|
| 05/08/18 08:18 PM | UPLOADED SET | BGUS_1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 172.117.153.238 |
| 05/08/18 08:18 PM | LOGGED IN | | | 172.117.153.238 |
| 05/08/18 07:41 PM | UPLOADED SET | BGUS_1228029 | CJ Franco dons daisy dukes shopping at Switch Boutique | 172.117.153.238 |
| 05/08/18 07:41 PM | LOGGED IN | | | 172.117.153.238 |
| 05/03/18 08:24 PM | UPLOADED SET | BGUS_1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 172.117.153.238 |
| 05/03/18 08:24 PM | LOGGED IN | | | 172.117.153.238 |
| 05/03/18 09:06 AM | UPLOADED SET | BGUS_1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 104.35.100.254 |
| 05/03/18 09:05 AM | LOGGED IN | | | 104.35.100.254 |
| 05/01/18 05:32 PM | UPLOADED SET | BGUS_1220973 | Khloe Terae does a sexy car wash photoshoot | 104.35.100.254 |
| 05/01/18 05:32 PM | LOGGED IN | | | 104.35.100.254 |
| 04/26/18 08:58 PM | UPLOADED SET | BGUS_1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 172.117.153.238 |
| 04/26/18 08:57 PM | LOGGED IN | | | 172.117.153.238 |
| 04/25/18 10:38 AM | LOGGED IN | | | 104.35.100.254 |
| 04/25/18 10:35 AM | LOGGED IN | | | 104.35.100.254 |
| 04/23/18 08:55 PM | UPLOADED SET | BGUS_1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 76.169.54.154 |
| 04/23/18 08:55 PM | LOGGED IN | | | 76.169.54.154 |
| 04/13/18 06:28 PM | UPLOADED SET | | | 173.117.62.112 |
| 04/23/18 06:28 PM | LOGGED IN | | | 173.117.62.112 |
| 04/23/18 06:28 PM | LOGGED IN | | | 173.117.62.112 |
| 04/18/18 09:35 PM | UPLOADED SET | BGUS_1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 76.169.54.154 |
| 04/18/18 09:35 PM | LOGGED IN | | | 76.169.54.154 |
| 04/17/18 09:36 PM | UPLOADED SET | BGUS_1207718 | Sofia Vespe is smoking hot in a 138 Water Photoshoot | 76.169.54.154 |
| 04/17/18 09:36 PM | LOGGED IN | | | 76.169.54.154 |
| 04/13/18 10:54 AM | UPLOADED SET | BGUS_1203038 | Jack Torosian does a Promotional Photoshoot for No Limit Training facility | 104.35.100.254 |
| 04/13/18 10:54 AM | LOGGED IN | | | 104.35.100.254 |
| 04/11/18 07:07 PM | UPLOADED SET | BGUS_1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 104.35.100.254 |
| 04/11/18 07:06 PM | LOGGED IN | | | 104.35.100.254 |
| 04/10/18 08:20 PM | UPLOADED SET | BGUS_1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 76.169.54.154 |
| 04/10/18 08:19 PM | LOGGED IN | | | 76.169.54.154 |
| 04/09/18 08:11 PM | UPLOADED SET | BGUS_1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 76.169.54.154 |
| 04/09/18 08:11 PM | LOGGED IN | | | 76.169.54.154 |
| 04/05/18 09:44 PM | UPLOADED SET | BGUS_1195292 | Lailanni Hussein shows off her amazing body during a photoshoot for 138 Water | 76.169.54.154 |
| 04/05/18 09:43 PM | LOGGED IN | | | 76.169.54.154 |
| 04/04/18 09:45 PM | UPLOADED SET | BGUS_1194119 | Charlie Riina shows off her sexy bikini body during for beach photoshoot | 76.169.54.154 |
| 04/04/18 09:45 PM | LOGGED IN | | | 76.169.54.154 |
| 04/03/18 08:13 AM | LOGGED IN | | | 104.35.98.66 |
| 03/27/18 06:15 PM | UPLOADED SET | BGUS_1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 104.35.98.66 |
| 03/27/18 06:15 PM | LOGGED IN | | | 104.35.98.66 |
| 03/26/18 12:40 PM | UPLOADED SET | BGUS_1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 104.35.98.66 |
| 03/26/18 12:36 PM | LOGGED IN | | | 104.35.98.66 |
| 03/24/18 09:14 PM | UPLOADED SET | BGUS_1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 104.35.98.66 |
| 03/24/18 09:13 PM | LOGGED IN | | | 104.35.98.66 |
| 03/23/18 09:51 AM | LOGGED IN | | | 173.140.215.144 |
| 03/21/18 08:03 PM | UPLOADED SET | BGUS_1181718 | Charlie Riina shoots a new Campaign at DCD Customs | 104.35.98.66 |
| 03/21/18 08:03 PM | LOGGED IN | | | 104.35.98.66 |
| 03/20/18 08:38 PM | UPLOADED SET | BGUS_1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 104.35.98.66 |
| 03/20/18 08:37 PM | LOGGED IN | | | 104.35.98.66 |
| 03/19/18 07:21 PM | UPLOADED SET | BGUS_1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 184.254.254.94 |
| 03/19/18 07:21 PM | LOGGED IN | | | 184.254.254.94 |
| 03/18/18 09:27 PM | LOGGED IN | | | 104.35.98.66 |
| 03/18/18 09:21 PM | LOGGED IN | | | 104.35.98.66 |
| 03/18/18 05:39 PM | LOGGED IN | | | 104.35.98.66 |
| 03/15/18 04:41 PM | UPLOADED SET | BGUS_1175616 | Val Fit flashes the flesh in a skimpy bikini | 104.35.98.66 |
| 03/15/18 04:41 PM | LOGGED IN | | | 104.35.98.66 |
| 03/13/18 06:10 PM | UPLOADED SET | BGUS_1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 104.35.98.66 |
| 03/13/18 06:10 PM | LOGGED IN | | | 104.35.98.66 |
| 03/12/18 09:32 PM | UPLOADED SET | BGUS_1171972 | Kindly Myers shows off her bikini body in Malibu | 76.169.54.154 |
| 03/12/18 09:27 PM | UPLOADED SET | | | 76.169.54.154 |
| 03/09/18 12:40 PM | LOGGED IN | | | 104.35.98.66 |
| 03/07/18 08:58 PM | UPLOADED SET | BGUS_1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 104.35.98.66 |
| 03/07/18 08:57 PM | LOGGED IN | | | 104.35.98.66 |
| 03/07/18 11:34 AM | UPLOADED SET | BGUS_1166385 | Celebrities attend the Desert Smart Celebrity Charity Tennis Event | 104.35.98.66 |
| 03/07/18 11:34 AM | LOGGED IN | | | 104.35.98.66 |
| 03/06/18 09:49 PM | LOGGED IN | | | 76.169.54.154 |
| 03/06/18 09:34 PM | UPLOADED SET | BGUS_1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 76.169.54.154 |
| 03/06/18 09:34 PM | LOGGED IN | | | 76.169.54.154 |
| 03/06/18 08:37 AM | LOGGED IN | | | 104.35.98.66 |
| 03/05/18 09:08 PM | UPLOADED SET | BGUS_1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 104.35.98.66 |
| 03/05/18 09:08 PM | LOGGED IN | | | 104.35.98.66 |
| 03/05/18 09:08 PM | UPLOADED SET | | | 104.35.98.66 |
| 03/01/18 05:28 PM | UPLOADED SET | BGUS_1158743 | Miss Renee Denise does a sexy photoshoot at 76 Gas Station | 104.35.98.66 |
| 03/01/18 05:27 PM | LOGGED IN | | | 104.35.98.66 |

| Timestamp | Action | Description | IP |
|---|---|---|---|
| 02/26/18 07:49 PM | UPLOADED SET BGUS_1155263 | Rachel McCord looks glamorous in during a studio shoot | 104.35.98.66 |
| 02/26/18 07:49 PM | LOGGED IN | | 104.35.98.66 |
| 02/24/18 06:14 PM | UPLOADED SET BGUS_1153575 (EXCLUSIVE) | *EXCLUSIVE* Jaden Smith and his girlfriend Odessa Adlon take a stroll in Bel-Air | 104.35.98.66 |
| 02/24/18 06:13 PM | LOGGED IN | | 104.35.98.66 |
| 02/23/18 12:07 PM | UPLOADED SET BGUS_1152592 | Aurelie Malta poses for a Photoshoot in the Hollywood Hills | 104.35.98.66 |
| 02/23/18 12:06 PM | LOGGED IN | | 104.35.98.66 |
| 02/22/18 03:37 PM | UPLOADED SET BGUS_1151603 | Léana films her reality TV show in Santa Monica | 173.137.20.227 |
| 02/22/18 03:32 PM | LOGGED IN | | 173.137.20.227 |
| 02/21/18 11:43 AM | UPLOADED SET BGUS_1150147 | Aurelie Malta poses with a vintage American Muscle car for 138 water | 184.254.35.249 |
| 02/21/18 11:43 AM | LOGGED IN | | 184.254.35.249 |
| 02/20/18 08:16 PM | UPLOADED SET BGUS_1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 173.116.175.44 |
| 02/20/18 08:16 PM | LOGGED IN | | 173.116.175.44 |
| 02/19/18 05:56 PM | UPLOADED SET BGUS_1148334 | Champions League streaker Kinsey Wolanski sexy photoshoot | 173.116.175.64 |
| 02/19/18 05:56 PM | UPLOADED SET | | 104.35.98.66 |
| 02/19/18 05:56 PM | LOGGED IN | | 104.35.98.66 |
| 02/19/18 05:56 PM | LOGGED IN | | 104.35.98.66 |
| 02/15/18 10:50 PM | UPLOADED SET BGUS_1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 76.169.54.154 |
| 02/15/18 10:50 PM | LOGGED IN | | 76.169.54.154 |
| 02/15/18 06:48 PM | UPLOADED SET BGUS_1144250 | Maddy Burciaga, Léanna, Jamie Leigh, Kinsey Wolanski and Trinidad James shoot a new 138 Water campaign in LA | 104.35.98.66 |
| 02/15/18 06:48 PM | LOGGED IN | | 104.35.98.66 |
| 02/15/18 10:03 AM | LOGGED IN | | 104.35.98.66 |
| 02/15/18 10:03 AM | LOGGED IN | | 104.35.98.66 |
| 02/14/18 08:34 AM | UPLOADED SET BGUS_1143600 | Toochi Kash poses nude for Esquire Italia | 76.169.54.154 |
| 02/14/18 08:34 AM | LOGGED IN | | 76.169.54.154 |
| 02/14/18 08:24 AM | LOGGED IN | | 104.35.98.66 |
| 02/13/18 11:10 PM | UPLOADED SET BGUS_1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 104.35.98.66 |
| 02/13/18 11:10 PM | LOGGED IN | | 104.35.98.66 |
| 02/11/18 09:20 PM | LOGGED IN | | 76.169.54.154 |
| 02/11/18 09:20 PM | LOGGED IN | | 76.169.54.154 |
| 02/11/18 09:21 PM | LOGGED IN | | 104.35.98.66 |
| 01/24/18 10:25 PM | UPLOADED SET BGUS_1120608 | Champions League streaker Kinsey Wolanski show off her amazing bikini body | 76.169.54.154 |
| 01/24/18 10:25 PM | LOGGED IN | | 76.169.54.154 |
| 01/04/18 09:05 PM | UPLOADED SET BGUS_1101201 | Kasa Suda does a sexy photoshoot in Thailand | 76.169.54.154 |
| 01/04/18 09:05 PM | LOGGED IN | | 76.169.54.154 |
| 01/03/18 06:52 PM | UPLOADED SET BGUS_1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 76.169.54.154 |
| 01/03/18 06:52 PM | LOGGED IN | | 76.169.54.154 |
| 12/19/17 07:38 PM | UPLOADED SET BGUS_1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 104.35.98.66 |
| 12/19/17 07:38 PM | LOGGED IN | | 104.35.98.66 |
| 12/11/17 08:08 PM | UPLOADED SET BGUS_1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 76.169.54.154 |
| 12/11/17 08:08 PM | LOGGED IN | | 76.169.54.154 |
| 12/07/17 11:57 PM | UPLOADED SET BGUS_1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 76.169.54.154 |
| 12/07/17 11:56 PM | LOGGED IN | | 76.169.54.154 |
| 12/06/17 06:49 PM | UPLOADED SET BGUS_1085546 | Champions League streaker Kinsey Wolanski looks sensational in bikinis | 104.35.98.66 |
| 12/06/17 06:49 PM | UPLOADED SET BGUS_1081082 | Champions League streaker Kinsey Wolanski stun in bikini photo shoot! | 104.35.98.66 |
| 12/06/17 06:49 PM | LOGGED IN | | 104.35.98.66 |
| 12/01/17 01:48 AM | UPLOADED SET BGUS_1075420 | Francesca Larrain goes topless for 138 Water on the beach | 76.169.54.154 |
| 12/01/17 01:48 AM | LOGGED IN | | 76.169.54.154 |
| 11/27/17 05:01 PM | UPLOADED SET BGUS_1071540 | Dalia Elliott shows off her amazing bikini body | 104.35.98.66 |
| 11/27/17 05:01 PM | LOGGED IN | | 104.35.98.66 |
| 11/22/17 09:17 PM | UPLOADED SET BGUS_1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 104.172.15.72 |
| 11/22/17 09:17 PM | LOGGED IN | | 104.172.15.72 |
| 11/22/17 12:11 AM | UPLOADED SET BGUS_1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 76.169.54.154 |
| 11/22/17 12:11 AM | LOGGED IN | | 76.169.54.154 |
| 11/16/17 11:03 PM | UPLOADED SET BGUS_1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 76.169.54.154 |
| 11/16/17 11:02 PM | LOGGED IN | | 76.169.54.154 |
| 11/15/17 08:09 PM | UPLOADED SET BGUS_1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 76.169.54.154 |
| 11/15/17 08:09 PM | LOGGED IN | | 76.169.54.154 |
| 11/14/17 11:03 PM | UPLOADED SET BGUS_1059247 | Julien Greaux shoots a cover for French Men's Fitness Magazine | 76.169.54.154 |
| 11/14/17 11:03 PM | LOGGED IN | | 76.169.54.154 |
| 11/14/17 10:48 PM | UPLOADED SET BGUS_1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 76.169.54.154 |
| 11/14/17 10:48 PM | LOGGED IN | | 76.169.54.154 |
| 11/13/17 05:15 PM | UPLOADED SET BGUS_1057894 | Tania Marie shows off her sexy bikini body | 104.34.199.234 |
| 11/13/17 05:15 PM | LOGGED IN | | 104.34.199.234 |
| 11/12/17 07:38 PM | UPLOADED SET BGUS_1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 104.34.199.234 |
| 11/12/17 07:38 PM | UPLOADED SET | | 76.169.54.154 |
| 11/12/17 07:38 PM | LOGGED IN | | 76.169.54.154 |
| 11/12/17 07:38 PM | LOGGED IN | | 76.169.54.154 |
| 11/09/17 08:40 AM | LOGGED IN | | 104.172.15.72 |
| 11/08/17 10:42 PM | UPLOADED SET BGUS_1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 104.172.15.72 |
| 11/08/17 10:42 PM | LOGGED IN | | 104.172.15.72 |
| 11/07/17 09:13 PM | LOGGED IN | | 104.172.15.72 |
| 11/05/17 09:04 PM | LOGGED IN | | 76.169.54.154 |
| 11/05/17 09:04 PM | LOGGED IN | | 76.169.54.154 |
| 11/05/17 09:04 PM | DELETED SET | | 76.169.54.154 |
| 11/05/17 09:04 PM | LOGGED IN | | 76.169.54.154 |
| 11/05/17 09:01 PM | LOGGED OUT | | 76.169.54.154 |
| 11/02/17 08:35 PM | UPLOADED SET BGUS_1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 76.169.54.154 |

| Timestamp | Action | Description | IP Address |
|---|---|---|---|
| 11/02/17 08:35 PM | LOGGED IN | | 76.169.54.154 |
| 10/24/17 09:10 PM | UPLOADED SET BGUS_1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 76.169.54.154 |
| 10/24/17 09:10 PM | LOGGED IN | | 76.169.54.154 |
| 10/20/17 11:35 PM | UPLOADED SET BGUS_1033547 | Fabrice Sopoglian and Didier Beringuer take home Best Director and Best Producer for their documentary: "VIF" | 76.169.54.154 |
| 10/20/17 11:35 PM | LOGGED IN | | 76.169.54.154 |
| 10/12/17 10:28 PM | UPLOADED SET BGUS_1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 76.169.54.154 |
| 10/12/17 10:28 PM | LOGGED IN | | 76.169.54.154 |
| 10/11/17 09:01 PM | UPLOADED SET BGUS_1021498 | Raven Lexy heats up the Beach in Malibu! | 104.172.15.72 |
| 10/11/17 09:01 PM | LOGGED IN | | 104.172.15.72 |
| 10/10/17 06:41 PM | UPLOADED SET BGUS_1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 104.34.199.234 |
| 10/10/17 06:41 PM | LOGGED IN | | 104.34.199.234 |
| 10/09/17 08:41 PM | UPLOADED SET BGUS_1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 76.169.54.154 |
| 10/09/17 08:41 PM | LOGGED IN | | 76.169.54.154 |
| 10/04/17 09:53 PM | UPLOADED SET BGUS_1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 76.169.54.154 |
| 10/04/17 09:52 PM | LOGGED IN | | 76.169.54.154 |
| 10/01/17 10:17 PM | UPLOADED SET BGUS_1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 104.172.15.72 |
| 10/01/17 10:17 PM | LOGGED IN | | 104.172.15.72 |
| 09/28/17 08:03 PM | UPLOADED SET BGUS_1008703 (EXCLUSIVE) | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 173.117.116.252 |
| 09/28/17 08:03 PM | LOGGED IN | | 173.117.116.252 |
| 09/26/17 10:04 PM | UPLOADED SET BGUS_1005932 (EXCLUSIVE) | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 76.169.54.154 |
| 09/26/17 10:04 PM | LOGGED IN | | 76.169.54.154 |
| 09/25/17 10:22 PM | UPLOADED SET BGUS_1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 184.254.220.76 |
| 09/25/17 10:22 PM | LOGGED IN | | 184.254.220.76 |
| 09/24/17 10:48 PM | LOGGED IN | | 173.116.150.148 |
| 09/24/17 02:59 PM | UPLOADED SET BGUS_1003256 (EXCLUSIVE) | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 184.254.201.62 |
| 09/24/17 02:49 PM | UPLOADED SET BGUS_1003248 (EXCLUSIVE) | *EXCLUSIVE* Jeremy Meeks does a mystery project photoshoot with fashion photographer Jim Jordan | 184.254.201.62 |
| 09/24/17 02:49 PM | LOGGED IN | | 184.254.201.62 |
| 09/18/17 08:54 PM | UPLOADED SET BGUS_996433 | Italia Kash aka Toochi Kash Bares All in New NSFW 'Magazine' Photo Shoot! | 104.172.15.72 |
| 09/18/17 08:53 PM | LOGGED IN | | 104.172.15.72 |
| 09/11/17 09:08 PM | UPLOADED SET BGUS_987440 | Jeana Turner looks sexy in black sheer lingerie | 173.117.55.136 |
| 09/11/17 08:59 PM | LOGGED IN | | 173.117.55.136 |
| 09/07/17 11:41 PM | UPLOADED SET BGUS_982537 | Mallory Edens looks lovely on the set of a Photoshoot | 76.169.54.154 |
| 09/07/17 11:41 PM | LOGGED IN | | 76.169.54.154 |
| 09/07/17 12:07 AM | UPLOADED SET BGUS_981178 | Amy Lee Summers participates in the Global Angel Wings Project | 76.169.54.154 |
| 09/07/17 12:07 AM | LOGGED IN | | 76.169.54.154 |
| 09/05/17 09:06 PM | UPLOADED SET BGUS_979861 | Amy Lee Summers stunts in a sexy pink bikini | 76.169.54.154 |
| 09/05/17 09:06 PM | LOGGED IN | | 76.169.54.154 |
| 08/31/17 11:50 PM | UPLOADED SET BGUS_974261 | Amy Lee Summers shows off her bikini body! | 173.117.34.168 |
| 08/31/17 11:42 PM | UPLOADED SET | | 184.254.166.127 |
| 08/31/17 11:35 PM | UPLOADED SET | | 184.254.166.127 |
| 08/31/17 11:34 PM | LOGGED IN | | 184.254.166.127 |
| 08/30/17 09:21 PM | UPLOADED SET BGUS_972606 | Melody Milani flaunts her curves in sexy denim bikini | 76.169.54.154 |
| 08/30/17 09:21 PM | LOGGED IN | | 76.169.54.154 |
| 08/23/17 09:58 PM | UPLOADED SET BGUS_962056 | 138 Water Unveils a New Billboard Campaign in Hollywood | 76.169.54.154 |
| 08/23/17 09:58 PM | LOGGED IN | | 76.169.54.154 |
| 08/22/17 04:43 PM | LOGGED IN | | 184.254.135.129 |
| 08/22/17 03:01 PM | UPLOADED SET BGUS_960546 | Mallory Edens shoots a new ad campaign for 138 Water | 76.169.54.154 |
| 08/22/17 03:01 PM | LOGGED IN | | 76.169.54.154 |
| 08/21/17 10:57 PM | UPLOADED SET BGUS_960010 | Karina Smirnoff celebrates the launch of Karina Collection with LA Splash Cosmetics | 76.169.54.154 |
| 08/21/17 10:57 PM | LOGGED IN | | 76.169.54.154 |
| 08/21/17 08:55 PM | UPLOADED SET BGUS_959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 76.169.54.154 |
| 08/21/17 08:49 PM | LOGGED IN | | 76.169.54.154 |
| 08/08/17 10:08 PM | UPLOADED SET BGUS_947369 | Kennedy Summers stuns in new Photoshoot | 76.169.54.154 |
| 08/08/17 10:08 PM | LOGGED IN | | 76.169.54.154 |
| 08/07/17 09:49 PM | UPLOADED SET BGUS_946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 76.169.54.154 |
| 08/07/17 09:49 PM | LOGGED IN | | 76.169.54.154 |
| 08/05/17 12:01 PM | UPLOADED SET BGUS_943990 | Real 92.3 Celebrity Basketball Game to Kick Off 9th Annual Nike Basketball 3ON3 Tournament Weekend | 76.169.54.154 |
| 08/05/17 12:01 PM | LOGGED IN | | 76.169.54.154 |
| 08/03/17 09:56 PM | UPLOADED SET BGUS_942695 | 138 Water debuts Tyga ad campaign in Weho | 76.169.54.154 |
| 08/03/17 09:55 PM | LOGGED IN | | 76.169.54.154 |
| 08/03/17 04:00 PM | UPLOADED SET BGUS_942341 | Rachel McCord does 138 Water Photoshoot in Hollywood | 76.169.54.154 |
| 08/03/17 03:59 PM | UPLOADED SET BGUS_942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 76.169.54.154 |
| 08/03/17 03:58 PM | LOGGED IN | | 76.169.54.154 |
| 07/26/17 02:26 PM | UPLOADED SET BGUS_934732 | Val Fit shows off her stunning athletic body during Photoshoot | 78.197.244.78 |
| 07/26/17 02:25 PM | LOGGED IN | | 78.197.244.78 |
| 07/25/17 02:45 PM | UPLOADED SET BGUS_933586 | Melisa Riso flaunts her bikini body during a photoshoot for 138 Water | 78.197.244.78 |
| 07/25/17 02:44 PM | LOGGED IN | | 78.197.244.78 |
| 07/24/17 04:38 PM | UPLOADED SET BGUS_932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 78.197.244.78 |
| 07/24/17 04:38 PM | LOGGED IN | | 78.197.244.78 |

| Date/Time | Status | Description | IP Address |
|---|---|---|---|
| 07/20/17 03:02 PM | UPLOADED SET BGUS_928665 | Playboy Model Charlie Riina poses topless for 138 Water | 80.12.63.31 |
| 07/20/17 03:01 PM | LOGGED IN | | 80.12.63.31 |
| 07/19/17 04:38 PM | UPLOADED SET BGUS_927472 | Amanda Geores stunts in alluring see through top during Photoshoot | 80.12.27.143 |
| 07/19/17 04:38 PM | LOGGED IN | | 80.12.27.143 |
| 07/19/17 03:53 PM | LOGGED IN | | 78.197.244.78 |
| 07/18/17 05:00 PM | UPLOADED SET BGUS_926186 | Sarah Harris shows off her sexy bikini body | 78.197.244.78 |
| 07/18/17 05:00 PM | LOGGED IN | | 78.197.244.78 |
| 07/17/17 04:25 PM | LOGGED IN | | 78.197.244.78 |
| 07/17/17 02:40 PM | UPLOADED SET BGUS_924797 | Tyga debuts new 138 Water campaign | 78.197.244.78 |
| 07/17/17 02:40 PM | LOGGED IN | | 78.197.244.78 |
| 07/17/17 06:27 AM | UPLOADED SET BGUS_924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 78.197.244.78 |
| 07/17/17 06:27 AM | LOGGED IN | | 78.197.244.78 |
| 07/11/17 11:16 AM | UPLOADED SET BGUS_917298 | Mary Kaitlin poses for 138 Water in Malibu! | 82.247.220.77 |
| 07/11/17 11:15 AM | LOGGED IN | | 82.247.220.77 |
| 06/29/17 10:53 PM | UPLOADED SET BGUS_906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 76.169.54.154 |
| 06/29/17 10:53 PM | LOGGED IN | | 76.169.54.154 |
| 06/29/17 10:53 PM | LOGGED IN | | 76.169.54.154 |
| 06/26/17 09:00 PM | LOGGED OUT | | 76.169.54.154 |
| 06/26/17 08:56 PM | UPLOADED SET BGUS_902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 76.169.54.154 |
| 06/26/17 08:56 PM | LOGGED IN | | 76.169.54.154 |
| 06/22/17 10:49 PM | UPLOADED SET BGUS_898579 | Ashley Youdan shoots topless in Malibu | 76.169.54.154 |
| 06/22/17 10:49 PM | LOGGED IN | | 76.169.54.154 |
| 06/21/17 11:25 PM | UPLOADED SET BGUS_897022 | CJ Franco arrives at a business meeting in West Hollywood | 76.169.54.154 |
| 06/21/17 11:03 PM | UPLOADED SET BGUS_897009 | Val Fit shows off her bikini body in Malibu | 76.169.54.154 |
| 06/21/17 11:02 PM | LOGGED IN | | 76.169.54.154 |
| 06/19/17 06:45 PM | UPLOADED SET BGUS_893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 76.169.54.154 |
| 06/19/17 06:45 PM | LOGGED IN | | 76.169.54.154 |
| 06/15/17 03:19 PM | UPLOADED SET BGUS_889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 74.62.255.123 |
| 06/15/17 03:18 PM | LOGGED IN | | 74.62.255.123 |
| 06/15/17 03:18 PM | LOGGED IN | | 74.62.255.123 |
| 06/15/17 03:18 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 74.62.255.123 |
| 06/14/17 10:34 PM | UPLOADED SET BGUS_889073 | Toochi Kash hits the red carpet for 'Lexotica' premiere in Las Vegas | 76.169.54.154 |
| 06/14/17 10:06 PM | UPLOADED SET BGUS_889058 | Rachel McCord strikes a pose for 138 Water | 76.169.54.154 |
| 06/14/17 10:06 PM | LOGGED IN | | 76.169.54.154 |
| 06/13/17 08:59 PM | UPLOADED SET BGUS_887848 | Mally Mall poses with a model for 138 water | 76.169.54.154 |
| 06/13/17 08:52 PM | UPLOADED SET BGUS_887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 76.169.54.154 |
| 06/13/17 08:52 PM | LOGGED IN | | 76.169.54.154 |
| 06/12/17 01:05 PM | UPLOADED SET BGUS_886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 173.116.150.184 |
| 06/12/17 01:04 PM | LOGGED IN | | 173.116.150.184 |
| 06/08/17 08:49 PM | LOGGED IN | | 76.169.54.154 |
| 05/31/17 07:55 AM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 66.87.64.80 |
| 05/30/17 08:12 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 66.87.65.108 |
| 05/22/17 03:42 PM | LOGIN BLOCKED (INVALID IP ADDRESS) | | 166.170.5.108 |
| 05/11/17 08:16 AM | LOGGED OUT (SESSION EXPIRED) | | 172.250.15.135 |
| 05/10/17 09:25 AM | UPLOADED SET BGUS_845351 (EXCLUSIVE) | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 172.250.15.135 |
| 05/10/17 09:23 AM | LOGGED IN | | 172.250.15.135 |
| 04/30/17 06:17 PM | LOGGED IN | | 166.170.5.110 |

















| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958599 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958598 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958597 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958596 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958595 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958594 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958593 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958592 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958591 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958590 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958589 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958588 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958587 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958586 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958585 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958584 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958583 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958582 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958581 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957916 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957915 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957914 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957913 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957912 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957911 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957910 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957909 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957908 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957907 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957906 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957905 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957904 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957903 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957902 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957901 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957900 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957899 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957898 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957897 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957896 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957895 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957894 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957867 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957866 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957865 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957864 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957863 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957862 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957861 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957860 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957362 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957361 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957360 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957359 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957358 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957357 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957356 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957355 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957354 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957353 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957352 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957351 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957350 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957156 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957155 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957154 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957153 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957152 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957151 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957150 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957149 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957148 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957147 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957146 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957145 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957144 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957135 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957134 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957133 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957132 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957131 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957130 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957129 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957128 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957127 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957126 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957125 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957124 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957123 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957122 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957121 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957120 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957119 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957118 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956672 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956671 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956670 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956669 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956668 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956667 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956666 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956665 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956664 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956663 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956662 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956661 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956660 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956659 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956658 | 2018-08-26 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | backgrd_110618_00861.JPG | 956198 | 2018-11-08 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | backgrd_110618_00861.JPG | 956183 | 2018-11-08 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956074 | 2018-11-25 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956058 | 2018-11-25 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956042 | 2018-11-25 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959691 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959690 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959689 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2019-01-15 | 2019-01-15 | 9.14 | BGI14105 | 0.00 | 6.40 | 6.40 | Thibault Mauvilain | DV5A3353.JPG | 959665 | 2017-08-21 | > |
| Foreign Agent | Web | Denmark | 1386176 | Ari Lezama poses during a playful bikini photoshoot in Malibu! | 2019-01-15 | 2019-01-15 | 11.04 | BGI15944 | 0.00 | 7.73 | 7.73 | Thibault Mauvilain | bckgrd_102918_00360.JPG | 960308 | 2018-10-29 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994320 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994319 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994307 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994306 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994305 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994304 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994303 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994302 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994301 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994300 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994299 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994298 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994297 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994289 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994280 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994278 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994276 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994273 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994272 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994268 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994266 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994264 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994263 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994260 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994256 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994255 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994254 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994253 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994252 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994251 | 2018-07-30 | > |





| Source | Type | Country | ID | Title | Date1 | Date2 | Val1 | Code | Val2 | Val3 | Name | Filename | Num | Date3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BG09972 | 0.00 | 9.21 | 9.21 | Thibault Mauvlain | stewart_082525_1882.JPG | 2332762 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BG09972 | 0.00 | 9.21 | 9.21 | Thibault Mauvlain | stewart_082525_1882.JPG | 2332761 | 2025-08-25 | > |
| Foreign Agent | Agent Sale | Czech Republic | 898579 | Ashley Youdan shoots topless in Malibu | 2025-08-27 | 2025-08-27 | 2.15 | BG09379 | 0.00 | 1.51 | 1.51 | Thibault Mauvlain | DVSM122 copy.JPG | 2301442 | 2017-06-22 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | "EXCLUSIVE" Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BG08544 | 0.00 | 2.80 | 2.80 | Thibault Mauvlain | exclu_pfeifer_090625_0023.JPG | 2314346 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | "EXCLUSIVE" Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BG08544 | 0.00 | 2.80 | 2.80 | Thibault Mauvlain | exclu_pfeifer_090625_0023.JPG | 2314345 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | "EXCLUSIVE" Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BG08544 | 0.00 | 2.80 | 2.80 | Thibault Mauvlain | exclu_pfeifer_090625_0023.JPG | 2314344 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | "PREMIUM-EXCLUSIVE" Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-09-02 | 2025-09-02 | 2.65 | BG03200 | 0.00 | 1.86 | 1.86 | Thibault Mauvlain | primeexclu_affleck_lopez_022524D682.JPG | 2307481 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Spain | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-02 | 2025-09-02 | 2.65 | BG03200 | 0.00 | 1.86 | 1.86 | Thibault Mauvlain | primeexclu_affleck_lopez_022524D682.JPG | 2307480 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Spain | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-15 | 2025-09-15 | 1.71 | BG09512 | 0.00 | 1.20 | 1.20 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2312502 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Slovakia | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2025-09-15 | 2025-09-15 | 1.71 | BG09512 | 0.00 | 1.20 | 1.20 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2312435 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu | 2025-09-18 | 2025-09-18 | 1.70 | BG09662 | 0.00 | 1.19 | 1.19 | Thibault Mauvlain | BGUS_1521760_015.jpg | 2315092 | 2019-03-19 | > |
| NY Post | Web | USA | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-09-18 | 2025-09-18 | 5.06 | BG09662 | 0.00 | 3.54 | 3.54 | Thibault Mauvlain | 001_1930.JPG | 2315066 | 2018-07-05 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-22 | 2025-10-07 | 25.00 | BG09893 | 0.00 | 17.50 | 17.50 | Thibault Mauvlain | stewart_082525_1882.JPG | 2329981 | 2025-08-25 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BG09704 | 0.00 | 2.52 | 2.52 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2319540 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BG09704 | 0.00 | 2.52 | 2.52 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2319539 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BG09704 | 0.00 | 2.52 | 2.52 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2319538 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BG09704 | 0.00 | 2.52 | 2.52 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2319537 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BG09704 | 0.00 | 2.52 | 2.52 | Thibault Mauvlain | ambrosio_palmer_062225_0006.JPG | 2319536 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | "PREMIUM-EXCLUSIVE" Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-11-24 | 2025-11-24 | 3.83 | BG40228 | 0.00 | 2.68 | 2.68 | Thibault Mauvlain | primeexclu_affleck_lopez_022524D682.JPG | 2360282 | 2024-02-26 | > |