# Exhibit 10-3 B

| Client | Media Type | Country | Set # | Headline | Sale Date | Collect Date | Sale Amount | Invoice | Commission Due | Commission | Commission Paid | Contributors | Original Filename | Sale ID | Set Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yahoo! | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-05 | 2017-10-26 | 50.00 | BGI10063 | 0.00 | 10.00 | 10.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 599258 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-08 | 2017-05-25 | 250.00 | BGUS10001 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 590650 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-08 | 2017-05-25 | 250.00 | BGUS10001 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 590648 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-08 | 2017-05-25 | 500.00 | BGUS10001 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 590646 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-08 | 2017-05-25 | 500.00 | BGUS10001 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 590642 | 2017-05-02 | > |
| WhaleRock | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-09 | 2017-07-11 | 21.50 | BGI10062 | 0.00 | 4.30 | 4.30 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 607188 | 2017-05-02 | > |
| JustJared.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-12 | 2017-09-21 | 7.00 | BGI10073 | 0.00 | 1.40 | 1.40 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594209 | 2017-05-02 | > |
| JustJared.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-12 | 2017-09-21 | 7.00 | BGI10073 | 0.00 | 1.40 | 1.40 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594208 | 2017-05-02 | > |
| JustJared.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-12 | 2017-09-21 | 7.00 | BGI10073 | 0.00 | 1.40 | 1.40 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594207 | 2017-05-02 | > |
| E! Online | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-12 | 2017-07-20 | 175.00 | BGI10069 | 0.00 | 35.00 | 35.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 593833 | 2017-05-02 | > |
| E! Online | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-12 | 2017-07-20 | 175.00 | BGI10069 | 0.00 | 35.00 | 35.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 593832 | 2017-05-02 | > |
| E! News Now | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-15 | 2017-06-15 | 150.00 | BGI10094 | 0.00 | 30.00 | 30.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594909 | 2017-05-02 | > |
| E! News Now | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-15 | 2017-06-15 | 150.00 | BGI10094 | 0.00 | 30.00 | 30.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594904 | 2017-05-02 | > |
| E! Entertainment News | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-15 | 2017-06-15 | 250.00 | BGI10093 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594894 | 2017-05-02 | > |
| E! Entertainment News | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-15 | 2017-06-15 | 250.00 | BGI10093 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 594893 | 2017-05-02 | > |
| E! Online | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-17 | 2017-07-20 | 175.00 | BGI10069 | 0.00 | 35.00 | 35.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 598498 | 2017-05-02 | > |
| E! Online | Web | USA | 842584 | *PREMIUM-EXCLUSIVE* Kourtney Kardashian and Younes Bendjima enjoy a romantic dinner at Il Cielo | 2017-05-17 | 2017-06-19 | 5,000.00 | BGI10113 | 0.00 | 1,166.67 | 1,166.67 | Michel Boutefeu / Patrick Mehdi / Thibault Mauvilain | exclu_kardashian_bendjima_050517_6869.JPG | 595184 | 2017-05-10 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-18 | 2017-06-07 | 250.00 | BGI10124 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 595244 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-18 | 2017-06-07 | 500.00 | BGI10124 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 595240 | 2017-05-02 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-18 | 2017-06-07 | 500.00 | BGI10124 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 595235 | 2017-05-02 | > |
| The Daily Mail UK | Web | United Kingdom | 842584 | *PREMIUM-EXCLUSIVE* Kourtney Kardashian and Younes Bendjima enjoy a romantic dinner at Il Cielo | 2017-05-22 | 2017-06-06 | 500.00 | BGI10137 | 0.00 | 116.67 | 116.67 | Michel Boutefeu / Patrick Mehdi / Thibault Mauvilain | exclu_kardashian_bendjima_050517_6869.JPG | 598455 | 2017-05-10 | > |
| Us Weekly Online | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-24 | 2017-06-16 | 150.00 | BGI10175 | 0.00 | 30.00 | 30.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 599524 | 2017-05-02 | > |
| E! Daily Pop | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-26 | 2017-06-26 | 250.00 | BGI10191 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 604408 | 2017-05-02 | > |
| E! Daily Pop | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-26 | 2017-06-26 | 250.00 | BGI10191 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 604404 | 2017-05-02 | > |
| Foreign Agent | Magazine | Belgium | FFN_70019974 | Mischa Barton Looks Flawless in Bikini Photoshoot Amid Sex Tape Scandal ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-05-30 | 2017-11-21 | 61.50 | REPFF051517 | 0.00 | 43.05 | 43.05 | Thibault Mauvilain | | 658937 | 2017-03-13 | > |
| Foreign Agent | Magazine | Belgium | FFN_70019974 | Mischa Barton Looks Flawless in Bikini Photoshoot Amid Sex Tape Scandal ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-05-30 | 2017-11-21 | 61.50 | REPFF051517 | 0.00 | 43.05 | 43.05 | Thibault Mauvilain | | 658933 | 2017-03-13 | > |
| Daily Mail Online | Web | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-05-30 | 2017-06-02 | 75.00 | BGI10203 | 0.00 | 15.00 | 15.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 604596 | 2017-05-02 | > |
| Foreign Agent | TV | Germany | FFN_70011463 | Brigitte Nielsen & Mattia Dessi Out For Lunch In Sherman Oaks | 2017-05-31 | 2017-11-21 | 192.17 | CHGFF051517 | 0.00 | 67.26 | 67.26 | Thibault Mauvilain / Vigen Mushegian | | 659446 | 2016-08-31 | > |
| TMZ | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-06-07 | 2017-06-28 | 500.00 | BGI10312 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 609291 | 2017-05-02 | > |
| HollywoodLife.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-06-08 | 2017-08-30 | 50.00 | BGI10313 | 0.00 | 10.00 | 10.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 609389 | 2017-05-02 | > |
| Foreign Agent | TV | Belgium | FFN_70021306 | Sammy Mitchell Displays Her Sexy Figure in Bikini | 2017-06-12 | 2017-11-21 | 65.40 | REPFF061517 | 0.00 | 45.78 | 45.78 | Thibault Mauvilain | | 658987 | 2017-04-12 | > |
| Foreign Agent | TV | Belgium | FFN_70016199 | Charlie Riina braves the chill in Malibu | 2017-06-12 | 2017-11-21 | 65.40 | REPFF061517 | 0.00 | 45.78 | 45.78 | Thibault Mauvilain | | 658985 | 2016-12-12 | > |
| Foreign Agent | TV | Belgium | FFN_70015962 | Sammy Mitchell looks sensational in a barely-there yellow bikini | 2017-06-12 | 2017-11-21 | 65.40 | REPFF061517 | 0.00 | 45.78 | 45.78 | Thibault Mauvilain | | 658984 | 2016-12-07 | > |
| Foreign Agent | TV | Belgium | FFN_70017200 | Maria Klepikova poses with a baby elephant in Thailand | 2017-06-12 | 2017-11-21 | 65.40 | REPFF061517 | 0.00 | 45.78 | 45.78 | Thibault Mauvilain | | 658980 | 2017-01-10 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 629137 | 2017-06-13 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 629136 | 2017-06-13 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 629135 | 2017-06-13 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 613111 | 2017-06-13 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 613110 | 2017-06-13 | > |
| MediaTakeOut.com | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-06-14 | 2017-08-05 | 4.00 | BGI10252 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | DV5A6404 copy.JPG | 613109 | 2017-06-13 | > |
| iHeartMedia | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-06-16 | 2017-07-10 | 30.00 | BGI10247 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | BGUS_889900_005.jpg | 612073 | 2017-06-15 | > |
| Foreign Agent | Web | Czech Republic | FFN_70006328 | Miss New York 2016 models in Southern California | 2017-06-16 | 2017-11-21 | 14.00 | PROFF061517 | 0.00 | 9.80 | 9.80 | Thibault Mauvilain | | 659270 | 2016-05-03 | > |
| Foreign Agent | Web | Hungary | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2017-06-16 | 2017-11-21 | 14.00 | PROFF061517 | 0.00 | 9.80 | 9.80 | Thibault Mauvilain | | 659265 | 2016-02-05 | > |
| Foreign Agent | Web | Hungary | FFN_70020649 | Premium: Ireland Baldwin Shows Off Her Bikini Body in Beach Photoshoot | 2017-06-16 | 2017-11-21 | 14.00 | PROFF061517 | 0.00 | 9.80 | 9.80 | Thibault Mauvilain | | 659214 | 2017-03-29 | > |
| Foreign Agent | Web | Czech Republic | FFN_70012283 | Kristen Live flaunts her curvaceous body in Malibu | 2017-06-16 | 2017-11-21 | 14.00 | PROFF061517 | 0.00 | 9.80 | 9.80 | Thibault Mauvilain | | 659202 | 2016-09-15 | > |
| Foreign Agent | Web | Slovakia | FFN_60093102 | Kaylee J Lavigne & Saab Marty Do A Beach Photo Shoot | 2017-06-16 | 2017-11-21 | 14.00 | PROFF061517 | 0.00 | 9.80 | 9.80 | Thibault Mauvilain | | 659189 | 2015-05-13 | > |
| Us Weekly Magazine | Magazine | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-06-20 | 2017-08-20 | 1,200.00 | BGI10306 | 0.00 | 240.00 | 240.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 613356 | 2017-05-02 | > |
| Us Weekly Magazine | Magazine | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-06-20 | 2017-08-20 | 2,000.00 | BGI10306 | 0.00 | 400.00 | 400.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 613326 | 2017-05-02 | > |
| The Daily Mail UK | Web | United Kingdom | 884113 | *EXCLUSIVE* Jesse Metcalfe and Cara Santana do some weekend shopping | 2017-06-20 | 2017-06-22 | 75.00 | BGI10469 | 0.00 | 26.25 | 26.25 | Frederick Madison / Thibault Mauvilain | ED13060917N_01.JPG | 624673 | 2017-06-10 | > |
| The Daily Mail UK | Web | United Kingdom | 884113 | *EXCLUSIVE* Jesse Metcalfe and Cara Santana do some weekend shopping | 2017-06-20 | 2017-06-22 | 75.00 | BGI10469 | 0.00 | 26.25 | 26.25 | Frederick Madison / Thibault Mauvilain | ED13060917N_01.JPG | 624672 | 2017-06-10 | > |
| The Daily Mail UK | Web | United Kingdom | 884113 | *EXCLUSIVE* Jesse Metcalfe and Cara Santana do some weekend shopping | 2017-06-20 | 2017-06-22 | 75.00 | BGI10469 | 0.00 | 26.25 | 26.25 | Frederick Madison / Thibault Mauvilain | ED13060917N_01.JPG | 624671 | 2017-06-10 | > |
| The Daily Mail UK | Web | United Kingdom | 884113 | *EXCLUSIVE* Jesse Metcalfe and Cara Santana do some weekend shopping | 2017-06-20 | 2017-06-22 | 75.00 | BGI10469 | 0.00 | 26.25 | 26.25 | Frederick Madison / Thibault Mauvilain | ED13060917N_01.JPG | 624670 | 2017-06-10 | > |
| iHeartMedia | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-06-22 | 2017-07-10 | 30.00 | BGI10247 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | DV5A1861 copy.JPG | 628009 | 2017-06-21 | > |
| iHeartMedia | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-06-22 | 2017-07-10 | 30.00 | BGI10247 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | DV5A1861 copy.JPG | 628006 | 2017-06-21 | > |
| iHeartMedia | Web | USA | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2017-06-27 | 2017-07-10 | 30.00 | BGI10247 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | DV5A5981 copy.JPG | 628024 | 2017-06-26 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627763 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627762 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627761 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627760 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627759 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627758 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627757 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627756 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627755 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627754 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627753 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627752 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627751 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627750 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627749 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627748 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627747 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627746 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627745 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627744 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627743 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627742 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627741 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627740 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627739 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627738 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627737 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627736 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627735 | 2017-06-29 | > |
| Egotastic! | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-06-30 | 2017-08-28 | 4.00 | BGI10560 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 627734 | 2017-06-29 | > |
| Live From E! | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-07-04 | 2017-08-04 | 175.00 | BGI10580 | 0.00 | 35.00 | 35.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 624994 | 2017-05-02 | > |
| Access Hollywood TV | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-07-07 | 2017-08-01 | 500.00 | BGI10602 | 0.00 | 100.00 | 100.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 628633 | 2017-05-02 | > |
| Access Hollywood Live | TV | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-07-07 | 2017-08-01 | 250.00 | BGI10603 | 0.00 | 50.00 | 50.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 628631 | 2017-05-02 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626739 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626738 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626737 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626736 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626735 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626734 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626733 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626732 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626731 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626730 | 2017-06-29 | > |
| Consumed Media | Web | USA | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 626729 | 2017-06-29 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626564 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626563 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626562 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626561 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626560 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626559 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626558 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626557 | 2017-06-22 | > |
| Consumed Media | Web | USA | 898579 | Ashley Youdan shoots topless in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A4122 copy.JPG | 626556 | 2017-06-22 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626545 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626544 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626543 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626542 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626541 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626540 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626539 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626538 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626537 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626536 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626535 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626534 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626533 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626532 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626531 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626530 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626529 | 2017-06-21 | > |
| Consumed Media | Web | USA | 897009 | Val Fit shows off her bikini body in Malibu | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A1861 copy.JPG | 626528 | 2017-06-21 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626471 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626470 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626469 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626468 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626467 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626466 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626465 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626464 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626463 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626462 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626461 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626460 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_889900_005.jpg | 626459 | 2017-06-15 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626447 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626446 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626445 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626444 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626443 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626442 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626441 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626440 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626439 | 2017-06-14 | > |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626438 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626437 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626436 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626435 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626434 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626433 | 2017-06-14 | > |
| Consumed Media | Web | USA | 889058 | Rachel McCord strikes a pose for 138 Water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 626432 | 2017-06-14 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626430 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626429 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626428 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626427 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626426 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626425 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626424 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626423 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626422 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626421 | 2017-06-13 | > |
| Consumed Media | Web | USA | 887848 | Mally Mall poses with a model for 138 water | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A6404 copy.JPG | 626420 | 2017-06-13 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626406 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626405 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626404 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626403 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626402 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626401 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626400 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626399 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626398 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626397 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626396 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626395 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626394 | 2017-06-12 | > |
| Consumed Media | Web | USA | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-07-08 | 2017-08-14 | 4.25 | BGI10558 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_886263_002.jpg | 626393 | 2017-06-12 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638086 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638085 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638084 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638083 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638082 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638081 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638080 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638079 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638078 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638077 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638076 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638075 | 2017-07-11 | > |
| Consumed Media | Web | USA | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-07-11 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | DV5A8875 copy.JPG | 638074 | 2017-07-11 | > |
| Foreign Agent | Magazine | Australia | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2017-07-21 | 2017-11-21 | 164.72 | BAGR061517 | 0.00 | 115.30 | 115.30 | Thibault Mauvilain | | 659681 | 2016-02-05 | > |
| Foreign Agent | Magazine | Australia | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2017-07-21 | 2017-11-21 | 164.72 | BAGR061517 | 0.00 | 115.30 | 115.30 | Thibault Mauvilain | | 659677 | 2016-02-05 | > |
| Foreign Agent | Magazine | Australia | FFN_70016431 | Premium: Kourtney Kardashian has secret "Rendez-Vous" with Younes Bendjima ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-07-21 | 2017-11-21 | 164.72 | BAGR061517 | 0.00 | 57.65 | 57.65 | Michel Boutefeu / Thibault Mauvilain | | 659672 | 2016-12-18 | > |
| Foreign Agent | Magazine | Australia | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-07-21 | 2017-11-21 | 164.72 | BAGR061517 | 0.00 | 115.30 | 115.30 | FameFlynet Pictures Inc. | | 659659 | 2017-03-02 | > |
| Foreign Agent | Magazine | Australia | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-07-21 | 2017-11-21 | 164.72 | BAGR061517 | 0.00 | 115.30 | 115.30 | FameFlynet Pictures Inc. | | 659658 | 2017-03-02 | > |
| Foreign Agent | Magazine | Japan | FFN_70005498 | Dalia Elliott bikini top flies off while doing a beach photoshoot | 2017-07-21 | 2017-11-21 | 41.62 | AFLFF071517 | 0.00 | 29.13 | 29.13 | Thibault Mauvilain | | 658775 | 2016-04-13 | > |
| NYDailyNews.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-07-24 | 2018-06-12 | 75.00 | BGI10783 | 0.00 | 15.00 | 15.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 634917 | 2017-05-02 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638255 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638254 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638253 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638252 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638251 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638250 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638249 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638248 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638247 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638246 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638245 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638244 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638243 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638242 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638241 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638240 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638239 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638238 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638237 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638236 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638235 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638234 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638233 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638232 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638231 | 2017-07-20 | > |
| Consumed Media | Web | USA | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-07-24 | 2017-08-28 | 4.25 | BGI10587 | 0.00 | 2.98 | 2.98 | Thibault Mauvilain | BGUS_928665_006.jpg | 638230 | 2017-07-20 | > |
| Foreign Agent | Web | Brazil | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-07-25 | 2017-11-21 | 7.00 | GROFF051517 | 0.00 | 4.90 | 4.90 | FameFlynet Pictures Inc. | | 658546 | 2017-03-02 | > |
| Foreign Agent | Web | Brazil | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-07-25 | 2017-11-21 | 7.00 | GROFF051517 | 0.00 | 4.90 | 4.90 | FameFlynet Pictures Inc. | | 658545 | 2017-03-02 | > |
| StealHerStyle | Web | USA | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-07-26 | 2017-09-06 | 5.00 | BGI10545 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3648.JPG | 639699 | 2017-07-26 | > |
| Foreign Agent | Magazine | Mexico | 924661 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-07-27 | 2017-09-21 | 22.50 | GS27679 | 0.00 | 15.75 | 15.75 | Thibault Mauvilain | FFN_summers_030917_52341063.jpg | 636481 | 2017-03-09 | > |
| Foreign Agent | Magazine | Mexico | 924661 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-07-27 | 2017-09-21 | 22.50 | GS27679 | 0.00 | 15.75 | 15.75 | Thibault Mauvilain | FFN_summers_030917_52341063.jpg | 636480 | 2017-03-09 | > |
| Foreign Agent | Magazine | Germany | FFN_70020905 | Premium: Mischa Barton Returns to the Set of a 138 Water Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-08-15 | 2017-11-21 | 292.99 | BACGERMay | 0.00 | 205.09 | 205.09 | Thibault Mauvilain | | 659783 | 2017-04-03 | > |
| Foreign Agent | Magazine | Germany | FFN_70020649 | Premium: Ireland Baldwin Shows Off Her Bikini Body in Beach Photoshoot | 2017-08-15 | 2017-11-21 | 154.70 | BACGERMay | 0.00 | 108.29 | 108.29 | Thibault Mauvilain | | 659776 | 2017-03-29 | > |
| Foreign Agent | Web | Germany | FFN_70019741 | Rachel McCord does a Beach Photoshoot in Malibu | 2017-08-15 | 2017-11-21 | 69.61 | BACGERMay | 0.00 | 48.73 | 48.73 | Thibault Mauvilain | | 659749 | 2017-03-07 | > |
| The Sun - Online | Web | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-08-24 | 2017-10-26 | 101.11 | BGI11108 | 0.00 | 20.22 | 20.22 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 643200 | 2017-05-02 | > |
| Daily Mail Online | Web | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-08-24 | 2017-10-26 | 101.11 | BGI11108 | 0.00 | 20.22 | 20.22 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 643201 | 2017-05-02 | > |
| The Sun - Online | Web | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-08-25 | 2017-10-26 | 51.59 | BGI11106 | 0.00 | 10.32 | 10.32 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 645429 | 2017-05-02 | > |
| The Sun - Online | Web | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-08-25 | 2017-10-26 | 51.59 | BGI11106 | 0.00 | 10.32 | 10.32 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 645428 | 2017-05-02 | > |
| New Magazine | Magazine | United Kingdom | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-08-25 | 2017-10-26 | 77.38 | BGI11106 | 0.00 | 15.48 | 15.48 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 645427 | 2017-05-02 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646134 | 2017-06-12 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646133 | 2017-06-12 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646132 | 2017-06-12 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646131 | 2017-06-12 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646130 | 2017-06-12 | > |
| Daily Mail Online | Web | United Kingdom | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-08-25 | 2017-10-26 | 2.93 | BGI11106 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | BGUS_886263_002.jpg | 646129 | 2017-06-12 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663166 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663165 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663164 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663163 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663162 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663161 | 2017-08-31 | > |
| Last Man LLC | Web | USA | 974261 | Amy Lee Summers shows off her bikini body! | 2017-09-01 | 2017-11-27 | 3.00 | BGI11234 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A3353.JPG | 663160 | 2017-08-31 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662040 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662039 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662038 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662037 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662036 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662035 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662034 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662033 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662032 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662031 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662030 | 2017-09-05 | > |
| Consumed Media | Web | USA | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-09-06 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A1704 copy.JPG | 662029 | 2017-09-05 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661997 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661996 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661995 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661994 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661993 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661992 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661991 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661990 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661989 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661988 | 2017-09-07 | > |
| Consumed Media | Web | USA | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-09-08 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 661987 | 2017-09-07 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653464 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653463 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653448 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653446 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653444 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653443 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-09-12 | 2017-10-26 | 10.32 | GS27693 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | BGUS_886263_002.jpg | 653442 | 2017-06-12 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661963 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661962 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661961 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661960 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661959 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661958 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661957 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661956 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661955 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661954 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661953 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661952 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661951 | 2017-09-11 | > |
| Consumed Media | Web | USA | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-09-12 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A7842.JPG | 661950 | 2017-09-11 | > |
| Foreign Agent | Web | Latin USA | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-09-13 | 2017-10-26 | 3.00 | BGI10750 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | | 665282 | 2017-03-09 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Latin USA | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-09-13 | 2017-10-26 | 3.00 | BGI10750 | 0.00 | 2.10 | 2.10 | FameFlynet Pictures Inc. | | 665275 | 2017-03-02 | > |
| Foreign Agent | Web | Latin USA | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-09-13 | 2017-10-26 | 3.00 | BGI10750 | 0.00 | 2.10 | 2.10 | FameFlynet Pictures Inc. | | 665263 | 2017-03-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-09-13 | 2017-09-21 | 9.60 | BGI10750 | 0.00 | 1.92 | 1.92 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 653682 | 2017-05-02 | > |
| Star Magazine | Magazine | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-09-22 | 2017-10-26 | 200.00 | BGI10308 | 0.00 | 40.00 | 40.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 657157 | 2017-05-02 | > |
| OK! Magazine | Magazine | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-09-22 | 2017-10-26 | 100.00 | BGI10308 | 0.00 | 20.00 | 20.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 657281 | 2017-05-02 | > |
| Us Weekly Online | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-09-24 | 2017-10-26 | 50.00 | BGI10308 | 0.00 | 10.00 | 10.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 657913 | 2017-05-02 | > |
| New York Daily News | Web | USA | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-09-25 | 2017-11-30 | 75.00 | BGI11643 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 667432 | 2017-09-24 | > |
| Daily Mail | Web | United Kingdom | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-09-25 | | 400.00 | BGI15198 | 0.00 | 40.00 | 40.00 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 911713 | 2017-09-24 | |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661807 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661806 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661805 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661804 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661803 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661802 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661801 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661800 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661799 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661798 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661797 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661796 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661795 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661794 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661793 | 2017-09-25 | > |
| Consumed Media | Web | USA | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-09-26 | 2017-11-27 | 5.00 | BGI11231 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A6221.JPG | 661792 | 2017-09-25 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668017 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668016 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668015 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668014 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668013 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668012 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668011 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668010 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668009 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668008 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668007 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668006 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668005 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668004 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668003 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668002 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668001 | 2017-08-07 | > |
| Consumed Media | Web | USA | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 668000 | 2017-08-07 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667986 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667985 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667984 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667983 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667982 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667981 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667980 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667979 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667978 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667977 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667976 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667975 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667974 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667973 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667972 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667971 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667970 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667969 | 2017-08-08 | > |
| Consumed Media | Web | USA | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 667968 | 2017-08-08 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667857 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667856 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667855 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667854 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667853 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667852 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667851 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667850 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667849 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667848 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667847 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667846 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667845 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667844 | 2017-07-25 | > |
| Consumed Media | Web | USA | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A9981.JPG | 667843 | 2017-07-25 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667701 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667700 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667699 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667698 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667697 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667696 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667695 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667694 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667693 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667692 | 2017-08-21 | > |
| Consumed Media | Web | USA | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | DV5A3353.JPG | 667691 | 2017-08-21 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667457 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667456 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667455 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667454 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667453 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667452 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667451 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667450 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667449 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667448 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667447 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667446 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667445 | 2017-08-30 | > |
| Consumed Media | Web | USA | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-10-01 | 2017-11-30 | 5.00 | BGI10878 | 0.00 | 3.50 | 3.50 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 667444 | 2017-08-30 | > |
| ExtraTV.com | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-10-02 | 2017-11-30 | 50.00 | BGI10377 | 0.00 | 10.00 | 10.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 662425 | 2017-05-02 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686128 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686127 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686126 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686125 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686124 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686123 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686122 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686121 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686120 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686119 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686118 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686117 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686116 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686115 | 2017-10-01 | > |
| Consumed Media | Web | USA | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2017-10-02 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 686114 | 2017-10-01 | > |
| NY Post | Paper | USA | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2017-10-06 | 2017-11-30 | 275.00 | BGI11620 | 0.00 | 27.50 | 27.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 667316 | 2017-09-26 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686366 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686365 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686364 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686363 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686362 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686361 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686360 | 2017-10-09 | > |
| Egotastic | Web | USA | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2017-10-10 | 2017-11-27 | 6.00 | BGI11542 | 0.00 | 4.20 | 4.20 | Thibault Mauvilain | DV5A7837.JPG | 686359 | 2017-10-09 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686039 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686038 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686037 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686036 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686035 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686034 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686033 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686032 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686031 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686030 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686029 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-10-11 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | DV5A5984.JPG | 686028 | 2017-10-10 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 686002 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 686001 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 686000 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685999 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685998 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685997 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685996 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685995 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685994 | 2017-10-12 | > |
| Consumed Media | Web | USA | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-10-13 | 2017-11-30 | 10.00 | BGI11540 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_0648.JPG | 685993 | 2017-10-12 | > |
| Just Jared | Web | USA | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-10-15 | 2018-01-31 | 7.00 | BGI11949 | 0.00 | 0.70 | 0.70 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 699361 | 2017-10-14 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Just Jared | Web | USA | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-10-15 | 2018-01-31 | 7.00 | BGI11949 | 0.00 | 0.70 | 0.70 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 699360 | 2017-10-14 | > |
| Just Jared | Web | USA | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-10-15 | 2018-01-31 | 7.00 | BGI11949 | 0.00 | 0.70 | 0.70 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 699359 | 2017-10-14 | > |
| Who Magazine | Magazine | Australia | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-10-30 | 2017-10-31 | 163.34 | BGI00003 | 0.00 | 32.67 | 32.67 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 680420 | 2017-05-02 | > |
| Who Magazine | Magazine | Australia | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-10-30 | 2017-10-31 | 163.34 | BGI00003 | 0.00 | 32.67 | 32.67 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 680409 | 2017-05-02 | > |
| OK Magazine | Magazine | Australia | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-10-30 | 2017-10-31 | 163.34 | BGI00002 | 0.00 | 32.67 | 32.67 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 680641 | 2017-05-02 | > |
| NW Magazine | Magazine | Australia | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-10-30 | 2017-10-31 | 163.34 | BGI00003 | 0.00 | 32.67 | 32.67 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 680408 | 2017-05-02 | > |
| Daily Star Online | Web | United Kingdom | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-10-30 | 2017-11-21 | 43.14 | BGI11417 | 0.00 | 30.20 | 30.20 | Thibault Mauvilain | DV5A3648.JPG | 674776 | 2017-07-26 | > |
| Daily Sport | Paper | United Kingdom | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-10-30 | 2017-11-21 | 26.28 | BGI11777 | 0.00 | 18.40 | 18.40 | Thibault Mauvilain | DV5A2107 copy.JPG | 676928 | 2017-06-19 | > |
| Daily Sport | Paper | United Kingdom | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2017-10-30 | 2017-11-21 | 145.60 | BGI11417 | 0.00 | 101.92 | 101.92 | Thibault Mauvilain | DV5A5981 copy.JPG | 674614 | 2017-06-26 | > |
| Daily Mail Online | Web | United Kingdom | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A6555.JPG | 682453 | 2017-07-18 | > |
| Daily Mail Online | Web | United Kingdom | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A6555.JPG | 682452 | 2017-07-18 | > |
| Daily Mail Online | Web | United Kingdom | 924797 | Tyga debuts new 138 Water campaign | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A9683 copy.JPG | 682401 | 2017-07-17 | > |
| Daily Mail Online | Web | United Kingdom | 924797 | Tyga debuts new 138 Water campaign | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A9683 copy.JPG | 682400 | 2017-07-17 | > |
| Daily Mail Online | Web | United Kingdom | 924797 | Tyga debuts new 138 Water campaign | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A9683 copy.JPG | 682399 | 2017-07-17 | > |
| Daily Mail Online | Web | United Kingdom | 924797 | Tyga debuts new 138 Water campaign | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A9683 copy.JPG | 682398 | 2017-07-17 | > |
| Daily Mail Online | Web | United Kingdom | 924797 | Tyga debuts new 138 Water campaign | 2017-11-01 | 2017-11-21 | 2.92 | BGI00005 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | DV5A9683 copy.JPG | 682397 | 2017-07-17 | > |
| Foreign Agent | Web | Brazil | FFN_70013839 | Jennifer Aniston looks perfect on the set of her latest SmartWater Campaign***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-11-02 | 2017-11-27 | 3.61 | BGI11460 | 0.00 | 1.26 | 1.26 | Cyrill Gueny / Thibault Mauvilain | | 684437 | 2016-10-18 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-02 | 2017-11-27 | 9.00 | BGI11460 | 0.00 | 1.80 | 1.80 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 684114 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-02 | 2017-11-27 | 9.00 | BGI11460 | 0.00 | 1.80 | 1.80 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 684093 | 2017-05-02 | > |
| Foreign Agent | Web | Romania | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | DV5A2107 copy.JPG | 683537 | 2017-06-19 | > |
| Foreign Agent | Web | Romania | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | DV5A2107 copy.JPG | 683536 | 2017-06-19 | > |
| Foreign Agent | Web | Romania | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | DV5A2107 copy.JPG | 683535 | 2017-06-19 | > |
| Foreign Agent | Web | Romania | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | BGUS_886263_002.jpg | 683525 | 2017-06-12 | > |
| Foreign Agent | Web | Romania | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | BGUS_886263_002.jpg | 683524 | 2017-06-12 | > |
| Foreign Agent | Web | Romania | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | BGUS_886263_002.jpg | 683513 | 2017-06-12 | > |
| Foreign Agent | Web | Romania | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-02 | 2017-11-27 | 2.10 | BGI11148 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | BGUS_886263_002.jpg | 683511 | 2017-06-12 | > |
| Foreign Agent | Web | Finland | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2017-11-06 | 2017-11-27 | 16.96 | BGI11340 | 0.00 | 11.87 | 11.87 | Thibault Mauvilain | DV5A5981 copy.JPG | 684942 | 2017-06-26 | > |
| Foreign Agent | Magazine | Poland | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 17.96 | BGI11333 | 0.00 | 3.59 | 3.59 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 690277 | 2017-05-02 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701161 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701160 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701159 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701158 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701157 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701156 | 2017-07-17 | > |
| Foreign Agent | Web | Czech Republic | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2017-11-07 | 2017-11-27 | 3.49 | BGI11367 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 701155 | 2017-07-17 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697747 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697746 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697745 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697744 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697743 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697742 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697741 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697740 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697739 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697738 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697737 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697736 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697735 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697734 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697733 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697732 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697731 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697730 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697729 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697728 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697727 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697726 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697725 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.39 | BGI11464 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697724 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697720 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697719 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697718 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697717 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697716 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697715 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697714 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697713 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697712 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697711 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697710 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697709 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697708 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697707 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697706 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697705 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697704 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697703 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697702 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697701 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697700 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697699 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697698 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697697 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697696 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697666 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697665 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697664 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697663 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697662 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697661 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697660 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697659 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697658 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697657 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697656 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697655 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697654 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697653 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697652 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697651 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697650 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697649 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697648 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697647 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697646 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697645 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697644 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697643 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 697642 | 2017-08-08 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697207 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697206 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697205 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697204 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697203 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697202 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697201 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697200 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697199 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697198 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697197 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697196 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-07 | 2017-11-27 | 2.99 | BGI11464 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3353.JPG | 697195 | 2017-08-21 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695735 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695734 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695733 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695732 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695731 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695730 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695729 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695728 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 906736 | Melissa Riso celebrates her birthday at Tao in Hollywood | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | risobckgrd_062917_fia_7616 copy.JPG | 695727 | 2017-06-29 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695154 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695153 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695152 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695151 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695150 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695149 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695148 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695147 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695146 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695145 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695144 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695143 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A8875 copy.JPG | 695142 | 2017-07-11 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694394 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694392 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694390 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694388 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694386 | 2017-07-18 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694384 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694382 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694380 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694378 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694376 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694374 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694372 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694370 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694368 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694366 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694364 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694362 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694360 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694358 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 926186 | Sarah Harris shows off her sexy bikini body | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A6555.JPG | 694355 | 2017-07-18 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694155 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694154 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694153 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694151 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694150 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694148 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694146 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694145 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694143 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694141 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694139 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694138 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694136 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694134 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694133 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694132 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694131 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694130 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694129 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694128 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694127 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694126 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694125 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694124 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694123 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694122 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694121 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694120 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694119 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694118 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694117 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694116 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694115 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694114 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694113 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694112 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694111 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694110 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694109 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694108 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694107 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694106 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694105 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694104 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694103 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694102 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694101 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694100 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694099 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694098 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694097 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694096 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694095 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694094 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694093 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694092 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694091 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694090 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694089 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694088 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694087 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694086 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694085 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694084 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694083 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694082 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694081 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694080 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694079 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 694078 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 693737 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 693736 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | BGUS_928665_006.jpg | 693735 | 2017-07-20 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693395 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693394 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693393 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693392 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693391 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693390 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693389 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693388 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693387 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693386 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693385 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693384 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693383 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693382 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693381 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693380 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693379 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693378 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693377 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693376 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693375 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693374 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693373 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693372 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693371 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693370 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693369 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693368 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693367 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693366 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693365 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693364 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693363 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693362 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693361 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693360 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693359 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693358 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693357 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693356 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693355 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693354 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693353 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693352 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693351 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693350 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693349 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693348 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693347 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693346 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693345 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693344 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693343 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693342 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693341 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693340 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693339 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693338 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693337 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693336 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693335 | 2017-07-24 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3283 2.JPG | 693334 | 2017-07-24 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693227 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693226 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693225 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693224 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693223 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693222 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693221 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693220 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693219 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693218 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693217 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693216 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693215 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693214 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693213 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693212 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693211 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693210 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693209 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693208 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693207 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693206 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693205 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693204 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693203 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693202 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693201 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693200 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693199 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693198 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693197 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693196 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693195 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693194 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693193 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693192 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693191 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693190 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693189 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693188 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693187 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693186 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693185 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693184 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693183 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693182 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693181 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693180 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693179 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693178 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693177 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693176 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693175 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693174 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693173 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693172 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693171 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693170 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693169 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 933586 | Melissa Riso flaunts her bikini body during a photoshoot for 138 Water | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A9981.JPG | 693168 | 2017-07-25 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692792 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692791 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692790 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692789 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692788 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692787 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692786 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692785 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692784 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692783 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692782 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692781 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692780 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692779 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692778 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692777 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692776 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692775 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692774 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692773 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692772 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692771 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692770 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692769 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692768 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692767 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692766 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692765 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692764 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692763 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692762 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692761 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692760 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692759 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692758 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692757 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692756 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692755 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692754 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692753 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692752 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692751 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692750 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692749 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692748 | 2017-07-26 | > |
| Foreign Agent | Web | Turkey | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2017-11-07 | 2017-11-27 | 1.79 | BGI11146 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | DV5A3648.JPG | 692747 | 2017-07-26 | > |
| Foreign Agent | Web | Norway | FFN_60066460 | The Shannon Twins Showing Off Their Assets | 2017-11-07 | 2017-11-27 | 32.81 | BGI10749 | 0.00 | 22.97 | 22.97 | Thibault Mauvilain | | 691357 | 2013-07-04 | > |
| Foreign Agent | Web | Norway | FFN_60066460 | The Shannon Twins Showing Off Their Assets | 2017-11-07 | 2017-12-07 | 32.81 | BGI11048 | 0.00 | 22.97 | 22.97 | Thibault Mauvilain | | 691350 | 2013-07-04 | > |
| Foreign Agent | Web | Mexico | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 12.00 | BGI11153 | 0.00 | 2.40 | 2.40 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689703 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 13.20 | BGI11153 | 0.00 | 2.64 | 2.64 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689551 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 13.20 | BGI11153 | 0.00 | 2.64 | 2.64 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689530 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 13.20 | BGI11153 | 0.00 | 2.64 | 2.64 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689527 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 13.20 | BGI11153 | 0.00 | 2.64 | 2.64 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689514 | 2017-05-02 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-07 | 2017-11-27 | 13.20 | BGI11153 | 0.00 | 2.64 | 2.64 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 689512 | 2017-05-02 | > |
| Foreign Agent | Web | Sweden | FFN_70019974 | Mischa Barton Looks Flawless in Bikini Photoshoot Amid Sex Tape Scandal ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2017-11-07 | 2017-11-27 | 38.87 | BGI10585 | 0.00 | 27.21 | 27.21 | Thibault Mauvilain | | 689088 | 2017-03-13 | > |
| Foreign Agent | Web | Turkey | 897022 | CJ Franco arrives at a business meeting in West Hollywood | 2017-11-07 | 2017-11-27 | 3.58 | BGI10788 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | DV5A0297 copy.JPG | 687754 | 2017-06-21 | > |
| Foreign Agent | Web | Turkey | 897022 | CJ Franco arrives at a business meeting in West Hollywood | 2017-11-07 | 2017-11-27 | 3.58 | BGI10788 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | DV5A0297 copy.JPG | 687753 | 2017-06-21 | > |
| Foreign Agent | Web | Turkey | 897022 | CJ Franco arrives at a business meeting in West Hollywood | 2017-11-07 | 2017-11-27 | 3.58 | BGI10788 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | DV5A0297 copy.JPG | 687752 | 2017-06-21 | > |
| Foreign Agent | Web | Turkey | 897022 | CJ Franco arrives at a business meeting in West Hollywood | 2017-11-07 | 2017-11-27 | 3.58 | BGI10788 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | DV5A0297 copy.JPG | 687751 | 2017-06-21 | > |
| Foreign Agent | Web | Turkey | 897022 | CJ Franco arrives at a business meeting in West Hollywood | 2017-11-07 | 2017-11-27 | 3.58 | BGI10788 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | DV5A0297 copy.JPG | 687750 | 2017-06-21 | > |
| Foreign Agent | Web | Poland | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2017-11-09 | 2017-11-27 | 21.80 | BGI11638 | 0.00 | 15.26 | 15.26 | Thibault Mauvilain | BGUS_928665_006.jpg | 701878 | 2017-07-20 | > |
| Foreign Agent | Web | Poland | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2017-11-09 | 2017-11-27 | 17.84 | BGI11638 | 0.00 | 12.49 | 12.49 | Thibault Mauvilain | DV5A8875 copy.JPG | 701855 | 2017-07-11 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715208 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715207 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715206 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715205 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715204 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715203 | 2017-11-08 | > |
| Egotastic | Web | USA | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2017-11-09 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A8572 copy.JPG | 715202 | 2017-11-08 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715171 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715170 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715169 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715168 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715167 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715166 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715165 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715164 | 2017-11-12 | > |
| Egotastic | Web | USA | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2017-11-13 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | DV5A5168.JPG | 715163 | 2017-11-12 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715088 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715087 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715086 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715085 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715084 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715083 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715082 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715081 | 2017-11-14 | > |
| Egotastic | Web | USA | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2017-11-15 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd_0827.JPG | 715080 | 2017-11-14 | > |
| Foreign Agent | Web | Finland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | DV5A6221.JPG | 703247 | 2017-09-25 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Finland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | DV5A6221.JPG | 703242 | 2017-09-25 | > |
| Foreign Agent | Web | Finland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-11-17 | 2017-11-27 | 13.39 | BGI11631 | 0.00 | 9.37 | 9.37 | Thibault Mauvilain | DV5A6221.JPG | 703208 | 2017-09-25 | > |
| Foreign Agent | Web | Finland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 1.00 | 1.00 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 703183 | 2017-09-24 | > |
| Foreign Agent | Web | Finland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 1.00 | 1.00 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 703176 | 2017-09-24 | > |
| Foreign Agent | Web | Finland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 1.00 | 1.00 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 703170 | 2017-09-24 | > |
| Foreign Agent | Web | Finland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 1.00 | 1.00 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 703169 | 2017-09-24 | > |
| Foreign Agent | Web | Finland | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 703126 | 2017-09-07 | > |
| Foreign Agent | Web | Finland | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 703125 | 2017-09-07 | > |
| Foreign Agent | Web | Finland | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 703124 | 2017-09-07 | > |
| Foreign Agent | Web | Finland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | DV5A6221.JPG | 703108 | 2017-09-25 | > |
| Foreign Agent | Web | Finland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-11-17 | 2017-11-27 | 10.04 | BGI11631 | 0.00 | 7.03 | 7.03 | Thibault Mauvilain | DV5A6221.JPG | 703107 | 2017-09-25 | > |
| Foreign Agent | Web | Latin USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2017-11-17 | 2017-11-27 | 3.00 | BGI11733 | 0.00 | 0.60 | 0.60 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 702217 | 2017-05-02 | > |
| Foreign Agent | Web | Czech Republic | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2017-11-20 | 2017-11-27 | 3.51 | BGI11013 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | DV5A5981 copy.JPG | 708036 | 2017-06-26 | > |
| Foreign Agent | Web | Czech Republic | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-11-20 | 2017-11-27 | 3.51 | BGI11013 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | DV5A2107 copy.JPG | 708016 | 2017-06-19 | > |
| Foreign Agent | Web | Czech Republic | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-20 | 2017-11-27 | 3.51 | BGI11013 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | BGUS_886263_002.jpg | 707988 | 2017-06-12 | > |
| Foreign Agent | Web | Czech Republic | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-20 | 2017-11-27 | 3.51 | BGI11013 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | BGUS_886263_002.jpg | 707987 | 2017-06-12 | > |
| Foreign Agent | Web | Czech Republic | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-11-20 | 2017-11-27 | 3.51 | BGI11013 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | BGUS_886263_002.jpg | 707986 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704617 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704616 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704615 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704614 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704613 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704612 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704611 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704610 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704609 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704608 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704607 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704606 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704605 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704604 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704603 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704602 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704601 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704600 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704599 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704598 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704597 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704596 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704595 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704594 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704593 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704592 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704591 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704590 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704589 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704588 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704587 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704586 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704585 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704584 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704583 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704582 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704581 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704580 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704579 | 2017-08-07 | > |
| Foreign Agent | Web | Turkey | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2017-11-20 | 2017-12-20 | 2.71 | BGI12060 | 0.00 | 1.90 | 1.90 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 704578 | 2017-08-07 | > |
| Daily Star | Paper | United Kingdom | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-20 | 2017-12-20 | 208.71 | BGI12060 | 0.00 | 20.87 | 20.87 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 704847 | 2017-09-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706774 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706773 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706772 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706771 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706770 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706769 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706768 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 706767 | 2017-10-24 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705745 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705744 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705743 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705742 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705741 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705740 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705739 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705738 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705737 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705736 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705735 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705734 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705733 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705732 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-11-20 | 2017-12-20 | 2.56 | BGI12060 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_0648.JPG | 705731 | 2017-10-12 | > |
| Foreign Agent | Web | Czech Republic | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-21 | 2017-11-27 | 3.48 | BGI11739 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3353.JPG | 708890 | 2017-08-21 | > |
| Foreign Agent | Web | Czech Republic | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-21 | 2017-11-27 | 3.48 | BGI11739 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3353.JPG | 708886 | 2017-08-21 | > |
| Foreign Agent | Web | Czech Republic | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-21 | 2017-11-27 | 3.48 | BGI11739 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3353.JPG | 708885 | 2017-08-21 | > |
| Foreign Agent | Web | Czech Republic | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-11-21 | 2017-11-27 | 3.48 | BGI11739 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3353.JPG | 708884 | 2017-08-21 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 715003 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 715002 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 715001 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 715000 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 714999 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 714998 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 714997 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 714996 | 2017-11-22 | > |
| Egotastic | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-22 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1024.JPG | 714995 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712715 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712714 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712713 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712712 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712711 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712710 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712709 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712708 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712707 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712706 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712705 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1024.JPG | 712704 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712703 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712702 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712701 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712700 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712699 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712698 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712697 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712696 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712695 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712694 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712693 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712692 | 2017-11-22 | > |
| Consumed Media | Web | USA | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2017-11-23 | 2018-04-09 | 10.00 | BGI 12181 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1103.JPG | 712691 | 2017-11-22 | > |
| Foreign Agent | Web | Estonia | FFN_60082983 | Dave Grohl Takes His Family To Dinner | 2017-11-28 | 2017-11-29 | 5.36 | BGI11905 | 0.00 | 3.75 | 3.75 | Thibault Mauvilain | | 710421 | 2014-08-20 | > |
| Foreign Agent | Web | Estonia | FFN_70021396 | CJ Franco Keeps Casually Cool on Way to Coachella | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710218 | 2017-04-14 | > |
| Foreign Agent | Web | Estonia | FFN_60091732 | 'Honey Boo Boo' Alana Thompson Supports Mama June Shannon Toward Her 100 Pound Weight Loss Goal! | 2017-11-28 | 2017-12-28 | 5.36 | BGI11904 | 0.00 | 3.75 | 3.75 | Thibault Mauvilain | | 710210 | 2015-04-12 | > |
| Foreign Agent | Web | Estonia | FFN_60091732 | 'Honey Boo Boo' Alana Thompson Supports Mama June Shannon Toward Her 100 Pound Weight Loss Goal! | 2017-11-28 | 2017-12-28 | 5.36 | BGI11904 | 0.00 | 3.75 | 3.75 | Thibault Mauvilain | | 710209 | 2015-04-12 | > |
| Foreign Agent | Web | Estonia | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710187 | 2017-03-09 | > |
| Foreign Agent | Web | Estonia | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710186 | 2017-03-09 | > |
| Foreign Agent | Web | Estonia | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710185 | 2017-03-09 | > |
| Foreign Agent | Web | Estonia | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710184 | 2017-03-09 | > |
| Foreign Agent | Web | Estonia | FFN_70019796 | Tatiana Eriksen Puts On a Very Busty Display During Photoshoot | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710179 | 2017-03-08 | > |
| Foreign Agent | Web | Estonia | FFN_70019796 | Tatiana Eriksen Puts On a Very Busty Display During Photoshoot | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710178 | 2017-03-08 | > |
| Foreign Agent | Web | Estonia | FFN_70019796 | Tatiana Eriksen Puts On a Very Busty Display During Photoshoot | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710177 | 2017-03-08 | > |
| Foreign Agent | Web | Estonia | FFN_70019796 | Tatiana Eriksen Puts On a Very Busty Display During Photoshoot | 2017-11-28 | 2017-12-28 | 2.68 | BGI11904 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710176 | 2017-03-08 | > |
| Foreign Agent | Web | Estonia | FFN_60090151 | Ildiko Ferenczi Does A 138 Water Photo Shoot | 2017-11-28 | 2017-12-12 | 2.68 | BGI11908 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | | 710141 | 2015-03-03 | > |
| Foreign Agent | Web | Estonia | FFN_70021816 | Rachel McCord shoots for 138 in Universal City | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 1.88 | 1.88 | AKM-GSI FameFlynet Sales / Thibault Mauvilain | | 710088 | 2017-04-25 | > |
| Foreign Agent | Web | Estonia | FFN_70021816 | Rachel McCord shoots for 138 in Universal City | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 1.88 | 1.88 | AKM-GSI FameFlynet Sales / Thibault Mauvilain | | 710087 | 2017-04-25 | > |
| Foreign Agent | Web | Estonia | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-11-28 | 2017-12-12 | 2.68 | BGI11908 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | DV5A7842.JPG | 709973 | 2017-09-11 | > |
| Foreign Agent | Web | Estonia | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 0.54 | 0.54 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 709831 | 2017-09-24 | > |
| Foreign Agent | Web | Estonia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 0.54 | 0.54 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 709830 | 2017-09-26 | > |
| Foreign Agent | Web | Estonia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 0.54 | 0.54 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 709829 | 2017-09-26 | > |
| Foreign Agent | Web | Estonia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2017-11-28 | 2017-12-12 | 5.36 | BGI11908 | 0.00 | 0.54 | 0.54 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 709828 | 2017-09-26 | > |
| Foreign Agent | Web | Estonia | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-11-28 | 2017-12-12 | 2.68 | BGI11908 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | DV5A7842.JPG | 709783 | 2017-09-11 | > |
| Foreign Agent | Web | Estonia | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-11-28 | 2017-12-12 | 2.68 | BGI11908 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | DV5A1704 copy.JPG | 709693 | 2017-09-05 | > |
| Foreign Agent | Web | Estonia | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-11-28 | 2017-12-12 | 2.68 | BGI11908 | 0.00 | 1.88 | 1.88 | Thibault Mauvilain | DV5A1704 copy.JPG | 709692 | 2017-09-05 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714964 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714963 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714962 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714961 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714960 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714959 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714958 | 2017-11-27 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714957 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714956 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714955 | 2017-11-27 | > |
| Egotastic | Web | USA | 1071540 | Dalia Elliott shows off her amazing bikini body | 2017-11-28 | 2018-06-12 | 3.00 | BGI 12190 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1173.JPG | 714954 | 2017-11-27 | > |
| Daily Mail | Web | United Kingdom | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-30 | 2018-02-22 | 75.00 | BGI11670 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 710847 | 2017-09-24 | > |
| Daily Mail | Web | United Kingdom | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-30 | 2018-02-22 | 75.00 | BGI11670 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 710846 | 2017-09-24 | > |
| Daily Mail | Web | United Kingdom | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2017-11-30 | 2018-02-22 | 75.00 | BGI11759 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 710566 | 2017-09-26 | > |
| Daily Mail | Web | United Kingdom | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-11-30 | 2018-02-22 | 325.00 | BGI11759 | 0.00 | 32.50 | 32.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 710565 | 2017-09-24 | > |
| Foreign Agent | Web | Poland | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | DV5A3353.JPG | 711118 | 2017-08-21 | > |
| Foreign Agent | Web | Poland | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | DV5A3353.JPG | 711117 | 2017-08-21 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711072 | 2017-08-08 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711071 | 2017-08-08 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711070 | 2017-08-08 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711069 | 2017-08-08 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711068 | 2017-08-08 | > |
| Foreign Agent | Web | Poland | 947369 | Kennedy Summers stuns in new Photoshoot | 2017-12-01 | 2017-12-01 | 2.33 | BGI12047 | 0.00 | 1.63 | 1.63 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 711067 | 2017-08-08 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732043 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732042 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732041 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732040 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732039 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732038 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732037 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732036 | 2017-12-07 | > |
| Egotastic | Web | USA | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2017-12-08 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 732035 | 2017-12-07 | > |
| Foreign Agent | Web | Denmark | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-12-11 | 2017-12-11 | 13.90 | BGI12120 | 0.00 | 1.39 | 1.39 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 719409 | 2017-10-14 | > |
| Foreign Agent | Web | Denmark | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-12-11 | 2017-12-11 | 13.90 | BGI12120 | 0.00 | 1.39 | 1.39 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 719407 | 2017-10-14 | > |
| Foreign Agent | Web | Denmark | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 20.85 | BGI12120 | 0.00 | 14.60 | 14.60 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 719375 | 2017-08-30 | > |
| Foreign Agent | Web | Denmark | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 20.85 | BGI12120 | 0.00 | 14.60 | 14.60 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 719370 | 2017-08-30 | > |
| Foreign Agent | Web | Denmark | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 20.85 | BGI12120 | 0.00 | 14.60 | 14.60 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 719368 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718906 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718905 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718904 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718903 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718902 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718901 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718900 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A1704 copy.JPG | 718899 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718891 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718890 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718889 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718888 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718887 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718886 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718885 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718884 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718883 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718882 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718881 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718880 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718879 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718878 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718877 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718876 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718875 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 718874 | 2017-09-05 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718837 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718836 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718835 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718834 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718833 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718832 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718831 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718830 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718829 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718828 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718827 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718826 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718825 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718824 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718823 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718822 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718821 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718820 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718819 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718818 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718817 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718816 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718815 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718814 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 718813 | 2017-08-30 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718614 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718613 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718612 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718611 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718610 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718609 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718608 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718607 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718606 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718605 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718604 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718603 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718602 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 718601 | 2017-09-07 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718587 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718586 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718585 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718584 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718583 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718582 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718581 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718580 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718579 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718578 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718577 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718576 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718575 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718574 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718573 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718572 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718571 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718570 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718569 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718568 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718567 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718566 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718565 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718564 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 974261 | Amy Lee Summers shows off her bikini body! | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A3353.JPG | 718563 | 2017-08-31 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717898 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717897 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717896 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717895 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717894 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717893 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717891 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717890 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717889 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717888 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717887 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717886 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717885 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717884 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717883 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717882 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717881 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A7842.JPG | 717880 | 2017-09-11 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717272 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717271 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717270 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717269 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717268 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717267 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717266 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717265 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717264 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717263 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717262 | 2017-06-12 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717261 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717260 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717259 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717258 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717257 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717256 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717255 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717254 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717253 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717252 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717251 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717250 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717249 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717248 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717247 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717246 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717245 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717244 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717243 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717242 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717241 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717240 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717239 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717238 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717237 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717236 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717235 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717234 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717233 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717232 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717231 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717230 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717229 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717228 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717227 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717226 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717225 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717224 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717223 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717222 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717221 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717220 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717219 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717218 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717217 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717216 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717215 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717214 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717213 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717212 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717211 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717210 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717209 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717208 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717207 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717206 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717205 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717204 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717203 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717202 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717201 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717200 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717199 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717198 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717197 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717196 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717195 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717194 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 886263 | Celisa Franco poses for a Sports Illustrated photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | BGUS_886263_002.jpg | 717193 | 2017-06-12 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717145 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717144 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717143 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717142 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717141 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717140 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717139 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717138 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717137 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717136 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717135 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717134 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717133 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717132 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717131 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717130 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717129 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717128 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717127 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717126 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717125 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717124 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717123 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717122 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717121 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717120 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717119 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717118 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717117 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717116 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717115 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717114 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717113 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717112 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717111 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717110 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717109 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717108 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717107 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717106 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717105 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717104 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717103 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717102 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717101 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717100 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717099 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717098 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717097 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717096 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717095 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717094 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717093 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717092 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717091 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717090 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717089 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717088 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717087 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717086 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717085 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717084 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717083 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717082 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717081 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717080 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717079 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717078 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717077 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717076 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717075 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717074 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717073 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717072 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717071 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717070 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717069 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717068 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717067 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717066 | 2017-09-25 | > |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717062 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717061 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717060 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717059 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717058 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717057 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A6221.JPG | 717056 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717055 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A6221.JPG | 717054 | 2017-09-25 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716731 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716730 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716729 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716728 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716727 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716726 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716725 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716724 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716723 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716722 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716721 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716720 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716719 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716718 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716717 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716716 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716715 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716714 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716713 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716712 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716711 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716710 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716709 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716708 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716707 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716706 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716705 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716704 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716703 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716702 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716701 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716700 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716699 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716698 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716697 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716696 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716695 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716694 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716693 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716692 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716691 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716690 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716689 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716688 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716687 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716686 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716685 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716684 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716683 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716682 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716681 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716680 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716679 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716678 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716677 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2017-12-11 | 2017-12-11 | 4.79 | BGI11833 | 0.00 | 3.35 | 3.35 | Thibault Mauvilain | DV5A2107 copy.JPG | 716676 | 2017-06-19 | > |
| Foreign Agent | Web | Turkey | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 0.30 | 0.30 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 716203 | 2017-09-24 | > |
| Foreign Agent | Web | Turkey | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-12-11 | 2017-12-11 | 2.99 | BGI11833 | 0.00 | 0.30 | 0.30 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 716202 | 2017-09-24 | > |
| Foreign Agent | Magazine | Japan | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2017-12-12 | 2018-02-26 | 36.19 | BGI11926 | 0.00 | 25.33 | 25.33 | Thibault Mauvilain | DV5A5981 copy.JPG | 720965 | 2017-06-26 | > |
| Foreign Agent | Magazine | Japan | 898579 | Ashley Youdan shoots topless in Malibu | 2017-12-12 | 2018-02-26 | 36.19 | BGI11926 | 0.00 | 25.33 | 25.33 | Thibault Mauvilain | DV5A4122 copy.JPG | 720964 | 2017-06-22 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731967 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731966 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731965 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731964 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731963 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731962 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731961 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731960 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731959 | 2017-12-11 | > |
| Egotastic | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-03-26 | 3.00 | BGI12453 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_1512.JPG | 731958 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731201 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731200 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731199 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731198 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731197 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731196 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731195 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731194 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731193 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731192 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731191 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731190 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731189 | 2017-12-11 | > |
| Consumed Media | Web | USA | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2017-12-12 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_1512.JPG | 731188 | 2017-12-11 | > |
| Foreign Agent | Magazine | Slovakia | FFN_70021919 | Nabilla Benattia Does a Bikini Photoshoot for 138 | 2017-12-18 | 2017-12-18 | 14.93 | BGI12053 | 0.00 | 10.45 | 10.45 | Thibault Mauvilain | | 722863 | 2017-04-28 | > |
| Foreign Agent | Magazine | Slovakia | FFN_60064560 | Montana Fishburne Strips Down In Santa Monica | 2017-12-18 | 2017-12-18 | 13.93 | BGI12053 | 0.00 | 9.75 | 9.75 | Thibault Mauvilain | | 722849 | 2013-05-22 | > |
| Foreign Agent | Magazine | Serbia | 889900 | Jeana Turner strikes sexy poses for 138 Water in Malibu! | 2017-12-18 | 2017-12-18 | 3.49 | BGI12053 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | BGUS_889900_005.jpg | 722442 | 2017-06-15 | > |
| Foreign Agent | Web | Czech Republic | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-18 | 2017-12-18 | 3.49 | BGI12053 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7842.JPG | 722799 | 2017-09-11 | > |
| Foreign Agent | Web | Czech Republic | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2017-12-18 | 2017-12-18 | 3.49 | BGI12053 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7842.JPG | 722798 | 2017-09-11 | > |
| Foreign Agent | Web | Czech Republic | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-12-18 | 2017-12-18 | 3.49 | BGI12053 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 722292 | 2017-09-24 | > |
| Foreign Agent | Web | Czech Republic | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2017-12-18 | 2017-12-18 | 3.49 | BGI12053 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 722291 | 2017-09-24 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 13.76 | BGI12027 | 0.00 | 9.63 | 9.63 | Thibault Mauvilain | DV5A5984.JPG | 723170 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 13.76 | BGI12027 | 0.00 | 9.63 | 9.63 | Thibault Mauvilain | DV5A5984.JPG | 723169 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 10.32 | BGI12027 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | DV5A5984.JPG | 723146 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 10.32 | BGI12027 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | DV5A5984.JPG | 723145 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 10.32 | BGI12027 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | DV5A5984.JPG | 723144 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2017-12-20 | 2017-12-20 | 10.32 | BGI12027 | 0.00 | 7.22 | 7.22 | Thibault Mauvilain | DV5A5984.JPG | 723143 | 2017-10-10 | > |
| The National Enquirer UK | Magazine | United Kingdom | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2017-12-21 | 2018-01-31 | 10.00 | BGI10886 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | | 724728 | 2016-02-05 | > |
| The National Enquirer (AMI) | Magazine | USA | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2017-12-21 | 2018-01-31 | 20.00 | BGI10886 | 0.00 | 14.00 | 14.00 | Thibault Mauvilain | | 724488 | 2016-02-05 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731086 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731085 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731084 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731083 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731082 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731081 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731080 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731079 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731078 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731077 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731076 | 2017-12-19 | > |
| Consumed Media | Web | USA | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2017-12-21 | 2018-04-09 | 10.00 | BGI12445 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 731075 | 2017-12-19 | > |
| Daily Star | Paper | United Kingdom | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2017-12-22 | 2018-01-31 | 158.68 | BGI12355 | 0.00 | 15.87 | 15.87 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 725532 | 2017-10-14 | > |
| Daily Star | Paper | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2017-12-22 | 2018-01-31 | 370.26 | BGI12355 | 0.00 | 259.18 | 259.18 | Thibault Mauvilain | bckgrd_0648.JPG | 725524 | 2017-10-12 | > |
| Instyle.com | Web | USA | 924596 | *PREMIUM EXCLUSIVE* Mischa Barton Returns to the Set of a 138 Water Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-01-04 | 2018-07-31 | 125.00 | BGI12489 | 0.00 | 87.50 | 87.50 | Thibault Mauvilain | FFN_exclu_barton_040317_52366147.jpg | 733545 | 2017-04-03 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747352 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747351 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747350 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747349 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747348 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747347 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747346 | 2018-01-04 | > |
| Egotastic | Web | USA | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-01-05 | 2018-05-30 | 3.00 | BGI12817 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 6K8A6009.JPG | 747345 | 2018-01-04 | > |
| Daily Mail | Web | United Kingdom | FFN_70016431 | Premium: Kourtney Kardashian has secret "Rendez-Vous" with Younes Bendjima ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-01-05 | 2018-01-05 | 6,000.00 | BGISettle010101 | 0.00 | 2,100.00 | 2,100.00 | Michel Boutefeu / Thibault Mauvilain | | 731355 | 2016-12-18 | > |
| OK! Magazine | Magazine | Australia | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2018-01-19 | 2018-01-19 | 206.81 | BGI12510 | 0.00 | 41.36 | 41.36 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 733898 | 2017-05-02 | > |
| Foreign Agent | Magazine | Latvia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-01-19 | 2018-02-23 | 5.65 | BGI12108 | 0.00 | 0.57 | 0.57 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 739374 | 2017-10-14 | > |
| Foreign Agent | Magazine | Lithuania | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-01-19 | 2018-02-23 | 5.65 | BGI12108 | 0.00 | 0.57 | 0.57 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 739215 | 2017-10-14 | > |
| Foreign Agent | Magazine | Lithuania | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-01-19 | 2018-02-23 | 5.65 | BGI12108 | 0.00 | 0.57 | 0.57 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 739214 | 2017-10-14 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734845 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734844 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734843 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734842 | 2017-09-26 | > |
| Foreign Agent | Magazine | Poland | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 18.17 | BGI12298 | 0.00 | 1.82 | 1.82 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734757 | 2017-09-26 | > |
| Foreign Agent | Web | Russia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-01-31 | 6.34 | BGI12009 | 0.00 | 0.63 | 0.63 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 740311 | 2017-09-26 | > |
| Foreign Agent | Web | Russia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-01-31 | 6.34 | BGI12009 | 0.00 | 0.63 | 0.63 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 740310 | 2017-09-26 | > |
| Foreign Agent | Web | Russia | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-01-19 | 2018-01-31 | 6.34 | BGI12009 | 0.00 | 0.63 | 0.63 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 740309 | 2017-09-24 | > |
| Foreign Agent | Web | Russia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-01-31 | 6.09 | BGI12009 | 0.00 | 0.61 | 0.61 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 740160 | 2017-09-26 | > |
| Foreign Agent | Web | Russia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 5.74 | BGI11640 | 0.00 | 0.58 | 0.58 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 739434 | 2017-09-26 | > |
| Foreign Agent | Web | Latvia | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.83 | BGI12108 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 739271 | 2017-10-01 | > |
| Foreign Agent | Web | Latvia | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.83 | BGI12108 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 739270 | 2017-10-01 | > |
| Foreign Agent | Web | Estonia | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-02-23 | 2.83 | BGI12108 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | DV5A5984.JPG | 739154 | 2017-10-10 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Estonia | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.83 | BGI12108 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 739149 | 2017-10-01 | > |
| Foreign Agent | Web | Brazil | FFN_70004804 | Lana Del Rey has lunch with a group of friends in Bel-Air | 2018-01-19 | 2018-02-28 | 3.00 | BGI12421 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | | 739088 | 2016-03-27 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738107 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738106 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738105 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738104 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738103 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738102 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738101 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738100 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738099 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738098 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738097 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738096 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738095 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738094 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738093 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738092 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738091 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738090 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738089 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738088 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A2272.JPG | 738087 | 2017-10-04 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737887 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737886 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737885 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737884 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737883 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737882 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737881 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737880 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737879 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737878 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737877 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737876 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737875 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737874 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737873 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737872 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737871 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737870 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737869 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737868 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737867 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737866 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737865 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737864 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737863 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737862 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737861 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737860 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737859 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737858 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737857 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737856 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737855 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737854 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737853 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A7837.JPG | 737852 | 2017-10-09 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737770 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737769 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737768 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737767 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737766 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737765 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737764 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737763 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737740 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737739 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737738 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737737 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737736 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737735 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737734 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737733 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737732 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737731 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737730 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737729 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737728 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737727 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737726 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737725 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737724 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737723 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737722 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737721 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737720 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737719 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737718 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737717 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737716 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737715 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737714 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737713 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737712 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737711 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737694 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737693 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737692 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737691 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737690 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737689 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737688 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737687 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737686 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737685 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737684 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737683 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737682 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737681 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A3124 copy.JPG | 737680 | 2017-10-11 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737528 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737527 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737526 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737525 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737524 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737523 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737522 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737521 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737520 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737519 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737518 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737517 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737516 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737515 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737514 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737513 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737512 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737511 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737510 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737509 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737508 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737507 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737506 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737505 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737504 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737503 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737502 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737501 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737500 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737499 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737498 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737497 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737496 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737495 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737494 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737493 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737492 | 2017-10-10 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737491 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737490 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737489 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737488 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737487 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737486 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737485 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737484 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737483 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737482 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737481 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737480 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737479 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737478 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737477 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737476 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737475 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737474 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | DV5A5984.JPG | 737473 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736858 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736857 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736856 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736855 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736854 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736853 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736852 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736851 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736850 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736849 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736848 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736847 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736846 | 2017-10-24 | > |
| Foreign Agent | Web | Turkey | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-01-19 | 2018-01-31 | 2.99 | BGI12131 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 736845 | 2017-10-24 | > |
| Foreign Agent | Web | Russia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-01-19 | 2018-01-31 | 1.60 | BGI12257 | 0.00 | 0.16 | 0.16 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 736384 | 2017-10-14 | > |
| Foreign Agent | Web | Romania | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-19 | 2.48 | BGI12021 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5984.JPG | 735213 | 2017-10-10 | > |
| Foreign Agent | Web | Romania | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-01-19 | 2.48 | BGI12021 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5984.JPG | 735212 | 2017-10-10 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734980 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734979 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734978 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734977 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734976 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734975 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | DV5A5168.JPG | 734974 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | raven_0747.JPG | 734901 | 2017-11-07 | > |
| Foreign Agent | Web | Romania | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | raven_0747.JPG | 734900 | 2017-11-07 | > |
| Foreign Agent | Web | Romania | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 2.48 | BGI12323 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | raven_0747.JPG | 734899 | 2017-11-07 | > |
| Foreign Agent | Web | Poland | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-01-19 | 2018-02-23 | 9.69 | BGI12298 | 0.00 | 0.97 | 0.97 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 734816 | 2017-10-14 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 21.81 | BGI12298 | 0.00 | 15.27 | 15.27 | Thibault Mauvilain | bckgrd_0648.JPG | 734813 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1021498 | Raven Lexy heats up the Beach in Malibu! | 2018-01-19 | 2018-02-23 | 24.23 | BGI12298 | 0.00 | 16.96 | 16.96 | Thibault Mauvilain | DV5A3124 copy.JPG | 734811 | 2017-10-11 | > |
| Foreign Agent | Web | Poland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-01-19 | 2018-02-23 | 29.08 | BGI12298 | 0.00 | 20.36 | 20.36 | Thibault Mauvilain | DV5A5984.JPG | 734809 | 2017-10-10 | > |
| Foreign Agent | Web | Poland | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-01-19 | 2018-02-23 | 24.23 | BGI12298 | 0.00 | 16.96 | 16.96 | Thibault Mauvilain | DV5A7837.JPG | 734806 | 2017-10-09 | > |
| Foreign Agent | Web | Poland | 1014675 | CJ Franco Sizzles in a Sexy bikini in the ocean | 2018-01-19 | 2018-02-23 | 9.69 | BGI12298 | 0.00 | 6.78 | 6.78 | Thibault Mauvilain | DV5A2272.JPG | 734801 | 2017-10-04 | > |
| Foreign Agent | Web | Poland | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 24.23 | BGI12298 | 0.00 | 16.96 | 16.96 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 734796 | 2017-10-01 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 20.63 | BGI12298 | 0.00 | 14.44 | 14.44 | Thibault Mauvilain | bckgrd_0648.JPG | 734787 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-01-19 | 2018-02-23 | 20.63 | BGI12298 | 0.00 | 14.44 | 14.44 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 734784 | 2017-10-01 | > |
| Foreign Agent | Web | Poland | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2018-01-19 | 2018-02-23 | 19.38 | BGI12298 | 0.00 | 13.57 | 13.57 | Thibault Mauvilain | DV5A6221.JPG | 734778 | 2017-09-25 | > |
| Foreign Agent | Web | Poland | 987440 | Jeana Turner looks sexy in black sheer lingerie | 2018-01-19 | 2018-02-23 | 19.38 | BGI12298 | 0.00 | 13.57 | 13.57 | Thibault Mauvilain | DV5A7842.JPG | 734769 | 2017-09-11 | > |
| Foreign Agent | Web | Poland | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-01-19 | 2018-02-23 | 16.96 | BGI12298 | 0.00 | 11.87 | 11.87 | Thibault Mauvilain | DV5A1704 copy.JPG | 734766 | 2017-09-05 | > |
| Foreign Agent | Web | Poland | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734720 | 2017-09-26 | > |
| Foreign Agent | Web | Poland | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 734719 | 2017-09-26 | > |
| Foreign Agent | Web | Poland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 734718 | 2017-09-24 | > |
| Foreign Agent | Web | Poland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 734717 | 2017-09-24 | > |
| Foreign Agent | Web | Poland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 734716 | 2017-09-24 | > |
| Foreign Agent | Web | Poland | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-01-19 | 2018-02-23 | 2.27 | BGI12298 | 0.00 | 0.23 | 0.23 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 734715 | 2017-09-24 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 3.03 | BGI12298 | 0.00 | 2.12 | 2.12 | Thibault Mauvilain | bckgrd_0648.JPG | 734652 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 3.03 | BGI12298 | 0.00 | 2.12 | 2.12 | Thibault Mauvilain | bckgrd_0648.JPG | 734651 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 3.03 | BGI12298 | 0.00 | 2.12 | 2.12 | Thibault Mauvilain | bckgrd_0648.JPG | 734650 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 3.03 | BGI12298 | 0.00 | 2.12 | 2.12 | Thibault Mauvilain | bckgrd_0648.JPG | 734649 | 2017-10-12 | > |
| Foreign Agent | Web | Poland | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-01-19 | 2018-02-23 | 3.03 | BGI12298 | 0.00 | 2.12 | 2.12 | Thibault Mauvilain | bckgrd_0648.JPG | 734648 | 2017-10-12 | > |
| Foreign Agent | Web | Ukraine | 947369 | Kennedy Summers stuns in new Photoshoot | 2018-01-19 | 2018-02-23 | 0.55 | BGI11780 | 0.00 | 0.39 | 0.39 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 734570 | 2017-08-08 | > |
| Foreign Agent | Web | Ukraine | 947369 | Kennedy Summers stuns in new Photoshoot | 2018-01-19 | 2018-02-23 | 0.55 | BGI11780 | 0.00 | 0.39 | 0.39 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 734569 | 2017-08-08 | > |
| Foreign Agent | Web | Ukraine | 947369 | Kennedy Summers stuns in new Photoshoot | 2018-01-19 | 2018-02-23 | 0.55 | BGI11780 | 0.00 | 0.39 | 0.39 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 734568 | 2017-08-08 | > |
| Foreign Agent | Web | Ukraine | 947369 | Kennedy Summers stuns in new Photoshoot | 2018-01-19 | 2018-02-23 | 0.55 | BGI11780 | 0.00 | 0.39 | 0.39 | Thibault Mauvilain | clsups_080717_8213 copy.JPG | 734567 | 2017-08-08 | > |
| Foreign Agent | Web | France | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2018-01-19 | 2018-02-23 | 129.11 | BGI11565 | 0.00 | 90.38 | 90.38 | Thibault Mauvilain | | 734030 | 2016-02-05 | > |
| Foreign Agent | Magazine | Denmark | 981178 | Amy Lee Summers participates in the Global Angel Wings Project | 2018-02-07 | 2018-02-07 | 19.01 | BGI12374 | 0.00 | 13.31 | 13.31 | Thibault Mauvilain | amyleecowboy_090517_2874 copy.JPG | 743332 | 2017-09-07 | > |
| Foreign Agent | Magazine | Denmark | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-07 | 2018-02-07 | 19.01 | BGI12374 | 0.00 | 13.31 | 13.31 | Thibault Mauvilain | DV5A1704 copy.JPG | 743331 | 2017-09-05 | > |
| Foreign Agent | Magazine | Denmark | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-02-07 | 2018-02-07 | 19.01 | BGI12374 | 0.00 | 13.31 | 13.31 | Thibault Mauvilain | bckgrd_0648.JPG | 743329 | 2017-10-12 | > |
| Foreign Agent | Magazine | Denmark | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-02-07 | 2018-02-07 | 19.01 | BGI12374 | 0.00 | 13.31 | 13.31 | Thibault Mauvilain | bckgrd_0648.JPG | 743328 | 2017-10-12 | > |
| Foreign Agent | Web | Finland | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-07 | 2018-02-07 | 10.72 | BGI12322 | 0.00 | 7.50 | 7.50 | Thibault Mauvilain | bckgrd_1173.JPG | 743191 | 2017-11-27 | > |
| Foreign Agent | Web | Finland | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-07 | 2018-02-07 | 14.30 | BGI12322 | 0.00 | 10.01 | 10.01 | Thibault Mauvilain | bckgrd_1173.JPG | 743188 | 2017-11-27 | > |
| Foreign Agent | Web | Finland | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-07 | 2018-02-07 | 14.30 | BGI12322 | 0.00 | 10.01 | 10.01 | Thibault Mauvilain | bckgrd_1173.JPG | 743185 | 2017-11-27 | > |
| In Touch Magazine | Magazine | USA | 1128659 | Leilani Dowding & Her Model Friends Lunch At Sunset Plaza | 2018-02-08 | 2018-07-31 | 375.00 | BGI12888 | 0.00 | 262.50 | 262.50 | Thibault Mauvilain | FFN_Dowding_Friends_BAC_082013_51185208.jpg | 746162 | 2013-08-20 | > |
| Daily Mail | Web | United Kingdom | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-02-08 | 2018-02-22 | 75.00 | BGI12000 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 743884 | 2017-10-14 | > |
| Daily Mail | Web | United Kingdom | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-02-08 | 2018-02-22 | 75.00 | BGI12000 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 743883 | 2017-10-14 | > |
| Daily Mail | Web | United Kingdom | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-02-08 | 2018-02-22 | 75.00 | BGI12000 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 743882 | 2017-10-14 | > |
| Daily Mail | Web | United Kingdom | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-02-08 | 2018-02-22 | 75.00 | BGI12000 | 0.00 | 7.50 | 7.50 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 743881 | 2017-10-14 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-02-16 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 745259 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-02-16 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 745258 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-02-16 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 745257 | 2017-09-26 | > |
| Foreign Agent | Magazine | South Africa | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-02-16 | 2018-02-23 | 62.22 | BGI12297 | 0.00 | 6.22 | 6.22 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 745256 | 2017-09-26 | > |
| VOICI | Magazine | France | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-21 | 2018-02-21 | 467.89 | BGI12476 | 0.00 | 46.79 | 46.79 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 749694 | 2017-09-24 | > |
| VOICI | Magazine | France | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-21 | 2018-02-21 | 209.63 | BGI12476 | 0.00 | 20.96 | 20.96 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 749693 | 2017-09-24 | > |
| Foreign Agent | Magazine | France | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-21 | 2018-02-21 | 0.69 | BGI12476 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bckgrd_1103.JPG | 750949 | 2017-11-22 | > |
| Foreign Agent | Magazine | Japan | FFN_70021306 | Sammy Mitchell Displays Her Sexy Figure in Bikini | 2018-02-21 | 2018-02-21 | 5.49 | BGI12861 | 0.00 | 3.84 | 3.84 | Thibault Mauvilain | | 748622 | 2017-04-12 | > |
| Foreign Agent | Magazine | Japan | FFN_70021306 | Sammy Mitchell Displays Her Sexy Figure in Bikini | 2018-02-21 | 2018-02-21 | 5.49 | BGI12861 | 0.00 | 3.84 | 3.84 | Thibault Mauvilain | | 748621 | 2017-04-12 | > |
| Foreign Agent | Magazine | Japan | FFN_70007829 | Rachel McCord sizzles in bikini in new photoshoot | 2018-02-21 | 2018-02-21 | 18.13 | BGI12304 | 0.00 | 12.69 | 12.69 | Thibault Mauvilain | | 748371 | 2016-06-02 | > |
| Foreign Agent | Web | Estonia | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-02-21 | 2018-02-21 | 2.93 | BGI12648 | 0.00 | 2.05 | 2.05 | Thibault Mauvilain | backgrd_1565.JPG | 749423 | 2017-12-13 | > |
| Daily Star Online | Web | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-02-22 | 2018-02-22 | 43.55 | BGI12635 | 0.00 | 30.49 | 30.49 | Thibault Mauvilain | bckgrd_0648.JPG | 752479 | 2017-10-12 | > |
| Foreign Agent | Magazine | Austria | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-23 | 2018-02-23 | 67.28 | BGI12383A | 0.00 | 6.73 | 6.73 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759096 | 2017-09-24 | > |
| Foreign Agent | Magazine | Serbia | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A1704 copy.JPG | 758908 | 2017-09-05 | > |
| Foreign Agent | Magazine | Slovakia | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-23 | 2018-02-23 | 6.21 | BGI12634 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | DV5A1704 copy.JPG | 758907 | 2017-09-05 | > |
| Foreign Agent | Web | Hungary | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | raven_0747.JPG | 758797 | 2017-11-07 | > |
| Foreign Agent | Web | Hungary | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | raven_0747.JPG | 758796 | 2017-11-07 | > |
| Foreign Agent | Web | Hungary | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1173.JPG | 758735 | 2017-11-27 | > |
| Foreign Agent | Web | Hungary | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A5168.JPG | 758640 | 2017-11-12 | > |
| Foreign Agent | Web | Hungary | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A5168.JPG | 758639 | 2017-11-12 | > |
| Foreign Agent | Web | Czech Republic | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-02-23 | 2018-02-23 | 3.49 | BGI12634 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 758311 | 2017-10-14 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757769 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757768 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757767 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757766 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757765 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757764 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757763 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757762 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757761 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757760 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757759 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757758 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757757 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757756 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757755 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757754 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757753 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A4826.JPG | 757752 | 2017-11-05 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757696 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757695 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757694 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757693 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757692 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757691 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757690 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757689 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757688 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757687 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757686 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757685 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757684 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757683 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757682 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757681 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | raven_0747.JPG | 757680 | 2017-11-07 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757496 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757495 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757494 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757493 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757492 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757491 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757490 | 2017-11-12 | > |

| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757489 | 2017-11-12 | > |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757488 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757487 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757486 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757485 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757484 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757483 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757482 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757481 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757480 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757479 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757478 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757477 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757476 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757475 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | DV5A5168.JPG | 757474 | 2017-11-12 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757335 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757334 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757333 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757332 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757331 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757330 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757329 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757328 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757327 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757326 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757325 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757324 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757323 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757322 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757321 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757320 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757319 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757318 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757317 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1057894 | Tania Marie shows off her sexy bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0785 copy.JPG | 757316 | 2017-11-13 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757036 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757035 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757034 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757033 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757032 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757031 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757030 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757029 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757028 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757027 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757026 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757025 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757024 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757023 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757022 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757021 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757020 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_0979.JPG | 757019 | 2017-11-16 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756905 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756904 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756903 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756902 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756901 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756900 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756899 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756898 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756897 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756896 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756895 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756894 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756893 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bcgrd_0919.JPG | 756892 | 2017-11-15 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756864 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756863 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756862 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756861 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756860 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756859 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756858 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756857 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756856 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756855 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756854 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756853 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756852 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756851 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756850 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1066576 | Kindly Myers soaks up the sun during a 138 Water beach photoshoot | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1024.JPG | 756849 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756750 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756749 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756748 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756747 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756746 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756745 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756744 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1103.JPG | 756743 | 2017-11-22 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756475 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756474 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756473 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756472 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756471 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756470 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756469 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756468 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756467 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756466 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756465 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756464 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756463 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756462 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756461 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756460 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756459 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756458 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756457 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756456 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756455 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756454 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756453 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756452 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756451 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756450 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756449 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756448 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756447 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756446 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756445 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756444 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756443 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756442 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756441 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756440 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756439 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756438 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756437 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756436 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756435 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756434 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756433 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756432 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756431 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756430 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756429 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756428 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756427 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756426 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756425 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756424 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756423 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756422 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756421 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756420 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BG12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756419 | 2017-11-27 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756418 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756417 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756416 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756415 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756414 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756400 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756399 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756398 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756397 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756396 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756395 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756394 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756393 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756392 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756391 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756390 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756389 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756388 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756387 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756386 | 2017-11-27 | > |
| Foreign Agent | Web | Turkey | 1071540 | Dalia Elliott shows off her amazing bikini body | 2018-02-23 | 2018-02-23 | 5.99 | BGI12471 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_1173.JPG | 756385 | 2017-11-27 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-02-26 | 2018-02-26 | 18.32 | BGI12637 | 0.00 | 12.82 | 12.82 | Thibault Mauvilain | DV5A5984.JPG | 762449 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-02-26 | 2018-02-26 | 18.32 | BGI12637 | 0.00 | 12.82 | 12.82 | Thibault Mauvilain | DV5A5984.JPG | 762444 | 2017-10-10 | > |
| Foreign Agent | Magazine | Finland | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2018-02-26 | 2018-02-26 | 18.32 | BGI12637 | 0.00 | 12.82 | 12.82 | Thibault Mauvilain | DV5A5984.JPG | 762438 | 2017-10-10 | > |
| Foreign Agent | Magazine | Serbia | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 761875 | 2017-08-30 | > |
| Foreign Agent | Magazine | Slovakia | 924349 | Kate Compton sizzles in sexy bikinis during Beach Photoshoot | 2018-02-26 | 2018-02-26 | 6.21 | BGI12366 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | compton_071717_tmfia_7912.JPG | 761612 | 2017-07-17 | > |
| Foreign Agent | Magazine | Serbia | 917298 | Mary Kaitlin poses for 138 Water in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A8875 copy.JPG | 761598 | 2017-07-11 | > |
| Foreign Agent | Magazine | Slovakia | 889058 | Rachel McCord strikes a pose for 138 Water | 2018-02-26 | 2018-02-26 | 6.21 | BGI12366 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | rcmccord_7110 copy.JPG | 761529 | 2017-06-14 | > |
| Foreign Agent | Magazine | France | FFN_60065346 | Jesse Metcalfe Works On His Fitness At The Park | 2018-02-26 | 2018-02-26 | 277.47 | BGI11872 | 0.00 | 194.23 | 194.23 | Thibault Mauvilain | | 760548 | 2013-06-07 | > |
| Foreign Agent | Magazine | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 5.37 | BGI11003 | 0.00 | 3.76 | 3.76 | Thibault Mauvilain | DV5A3648.JPG | 760255 | 2017-07-26 | > |
| Foreign Agent | Magazine | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 5.37 | BGI11003 | 0.00 | 3.76 | 3.76 | Thibault Mauvilain | DV5A3648.JPG | 760254 | 2017-07-26 | > |
| Foreign Agent | Web | Slovenia | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3353.JPG | 761819 | 2017-08-21 | > |
| Foreign Agent | Web | Slovakia | 898579 | Ashley Youdan shoots topless in Malibu | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A4122 copy.JPG | 761548 | 2017-06-22 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761316 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761315 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761314 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761313 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761312 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761311 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761310 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761309 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761308 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1018997 | Charlie Riina shows off her lithe physique as she hits the Beach in Malibu! | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A7837.JPG | 761307 | 2017-10-09 | > |
| Foreign Agent | Web | Czech Republic | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 761267 | 2017-10-01 | > |
| Foreign Agent | Web | Czech Republic | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-02-26 | 2018-02-26 | 3.49 | BGI12366 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 761266 | 2017-10-01 | > |
| Foreign Agent | Web | Lithuania | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-26 | 2018-02-26 | 2.83 | BGI12348 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | DV5A4826.JPG | 760748 | 2017-11-05 | > |
| Foreign Agent | Web | Lithuania | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-02-26 | 2018-02-26 | 2.83 | BGI12348 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | DV5A4826.JPG | 760747 | 2017-11-05 | > |
| Foreign Agent | Web | Romania | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3283 2.JPG | 760372 | 2017-07-24 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760367 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760363 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760362 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760361 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760360 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11373 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 760359 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760235 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760234 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760233 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760232 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760227 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3648.JPG | 760226 | 2017-07-26 | > |
| Foreign Agent | Web | Romania | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_928665_006.jpg | 760206 | 2017-07-20 | > |
| Foreign Agent | Web | Romania | 928665 | Playboy Model Charlie Riina poses topless for 138 Water | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_928665_006.jpg | 760202 | 2017-07-20 | > |
| Foreign Agent | Web | Romania | 926186 | Sarah Harris shows off her sexy bikini body | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A6555.JPG | 760179 | 2017-07-18 | > |
| Foreign Agent | Web | Romania | 926186 | Sarah Harris shows off her sexy bikini body | 2018-02-26 | 2018-02-26 | 2.01 | BGI11003 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A6555.JPG | 760172 | 2017-07-18 | > |
| Foreign Agent | Web | Romania | 932560 | LA Model Melissa Riso poses for a bikini Photoshoot for 138 Water | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A3283 2.JPG | 759996 | 2017-07-24 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 759983 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 759982 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | DV5A1704 copy.JPG | 759910 | 2017-09-05 | > |
| Foreign Agent | Web | Romania | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 0.20 | 0.20 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759902 | 2017-09-24 | > |
| Foreign Agent | Web | Romania | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 0.20 | 0.20 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759901 | 2017-09-24 | > |
| Foreign Agent | Web | Romania | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 0.20 | 0.20 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759900 | 2017-09-24 | > |
| Foreign Agent | Web | Romania | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 0.20 | 0.20 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759899 | 2017-09-24 | > |
| Foreign Agent | Web | Romania | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-02-26 | 2018-02-26 | 2.01 | BGI11639 | 0.00 | 0.20 | 0.20 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 759898 | 2017-09-24 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765371 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765370 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765369 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765368 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765367 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765366 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765365 | 2018-02-26 | > |
| Egotastic | Web | USA | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-02-27 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8207.JPG | 765364 | 2018-02-26 | > |
| Foreign Agent | Web | Brazil | FFN_70019452 | PREMIUM: Mischa Barton Flaunts Her New Bikini Body In Beach Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-02-28 | 2018-02-28 | 3.00 | BGI13009 | 0.00 | 2.10 | 2.10 | FameFlynet Pictures Inc. | | 764532 | 2017-03-02 | > |
| Daily Sport | Paper | United Kingdom | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-03-06 | 2018-03-06 | 138.42 | BGI12933 | 0.00 | 96.89 | 96.89 | Thibault Mauvilain | bckgrd_0648.JPG | 770800 | 2017-10-12 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767205 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767204 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767203 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767202 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767201 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767200 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767199 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767198 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767197 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767196 | 2017-12-07 | > |
| Daily Mail Online | Web | United Kingdom | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-06 | 2018-03-06 | 2.91 | BGI12933 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 767195 | 2017-12-07 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797117 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797116 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797115 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797114 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797113 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797112 | 2018-03-06 | > |
| Egotastic | Web | USA | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-03-07 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd__8359.JPG | 797111 | 2018-03-06 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797050 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797049 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797048 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797047 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797046 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797045 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797044 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797043 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797042 | 2018-03-07 | > |
| Egotastic | Web | USA | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-03-08 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bcgrd__8437.JPG | 797041 | 2018-03-07 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796897 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796896 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796895 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796894 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796893 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796892 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796891 | 2018-03-13 | > |
| Egotastic | Web | USA | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-03-14 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1172946_018.jpg | 796890 | 2018-03-13 | > |
| Foreign Agent | Magazine | Japan | FFN_70011756 | Nicole Richie takes Harlow to the Disney store | 2018-03-16 | 2018-03-16 | 5.43 | BGI11925 | 0.00 | 3.80 | 3.80 | Thibault Mauvilain | | 772766 | 2016-09-06 | > |
| Foreign Agent | Magazine | Japan | FFN_70015786 | Kerrie McMahon shops at Nasty Gal on Melrose | 2018-03-16 | 2018-03-16 | 4.53 | BGI11925 | 0.00 | 3.17 | 3.17 | Thibault Mauvilain | | 772722 | 2016-12-05 | > |
| Foreign Agent | Magazine | Japan | FFN_70021616 | Kate Compton Does a Naked Photoshoot for 138 | 2018-03-16 | 2018-03-16 | 45.30 | BGI11930 | 0.00 | 31.71 | 31.71 | Thibault Mauvilain | | 772664 | 2017-04-20 | > |
| Foreign Agent | Magazine | Germany | FFN_70020905 | Premium: Mischa Barton Returns to the Set of a 138 Water Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-03-16 | 2018-03-16 | 520.65 | BGI12404 | 0.00 | 364.46 | 364.46 | Thibault Mauvilain | | 771980 | 2017-04-03 | > |
| Foreign Agent | Magazine | Germany | FFN_70020905 | Premium: Mischa Barton Returns to the Set of a 138 Water Photoshoot ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-03-16 | 2018-03-16 | 520.65 | BGI12404 | 0.00 | 364.46 | 364.46 | Thibault Mauvilain | | 771958 | 2017-04-03 | > |
| Foreign Agent | Web | Latvia | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-03-16 | 2018-03-16 | 2.90 | BGI12915 | 0.00 | 2.03 | 2.03 | Thibault Mauvilain | bck_7393.JPG | 772135 | 2018-01-03 | > |
| Foreign Agent | Web | Latvia | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-03-16 | 2018-03-16 | 2.90 | BGI12915 | 0.00 | 2.03 | 2.03 | Thibault Mauvilain | bck_7393.JPG | 772134 | 2018-01-03 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796801 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796800 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796799 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796798 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796797 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796796 | 2018-03-15 | > |
| Egotastic | Web | USA | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-03-16 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 796795 | 2018-03-15 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796735 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796734 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796733 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796732 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796731 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796730 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796729 | 2018-03-20 | > |
| Egotastic | Web | USA | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-03-21 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckrd_8930.JPG | 796728 | 2018-03-20 | > |
| Foreign Agent | Magazine | Slovakia | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_0648.JPG | 778021 | 2017-10-12 | > |
| Foreign Agent | Web | Slovakia | FFN_70002846 | Blac Chyna Gets A Visit From Rob Kardashian During A Photo Shoot - ***NO WEB USE W/O PRIOR AGREEMENT - CALL FOR PRICING | 2018-03-26 | 2018-03-26 | 13.93 | BGI12932 | 0.00 | 9.75 | 9.75 | Thibault Mauvilain | | 778674 | 2016-02-05 | > |
| Foreign Agent | Web | Czech Republic | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A3648.JPG | 778587 | 2017-07-26 | > |
| Foreign Agent | Web | Hungary | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | backgrd_1565.JPG | 778451 | 2017-12-13 | > |
| Foreign Agent | Web | Hungary | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | backgrd_1565.JPG | 778450 | 2017-12-13 | > |
| Foreign Agent | Web | Hungary | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 778381 | 2017-12-07 | > |
| Foreign Agent | Web | Czech Republic | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 778380 | 2017-12-07 | > |
| Foreign Agent | Web | Hungary | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 778379 | 2017-12-07 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Hungary | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1265.JPG | 778337 | 2017-11-30 | > |
| Foreign Agent | Web | Hungary | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1265.JPG | 778336 | 2017-11-30 | > |
| Foreign Agent | Web | Hungary | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1265.JPG | 778335 | 2017-11-30 | > |
| Foreign Agent | Web | Hungary | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1265.JPG | 778334 | 2017-11-30 | > |
| Foreign Agent | Web | Hungary | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_1265.JPG | 778333 | 2017-11-30 | > |
| Foreign Agent | Web | Czech Republic | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 777995 | 2017-10-01 | > |
| Foreign Agent | Web | Czech Republic | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-03-26 | 2018-03-26 | 3.49 | BGI12932 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 777985 | 2017-10-14 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776750 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776749 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776748 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776747 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776746 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776745 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776744 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776743 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776742 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776741 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776740 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776739 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776738 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776737 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776736 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776735 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 776734 | 2017-12-19 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 776002 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 776001 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 776000 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775999 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775998 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775997 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775996 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775995 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775994 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775993 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775992 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775991 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775990 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775989 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775988 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775987 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775986 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775985 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775984 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775983 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775982 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775981 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775980 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775979 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775978 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775977 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775976 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775975 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775974 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775973 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775972 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775971 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775970 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775969 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775968 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775967 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775966 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775965 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775964 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775963 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775962 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775961 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775960 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775959 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775958 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775957 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775956 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775955 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775954 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775953 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775952 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775951 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775950 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775949 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775948 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775947 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775946 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775945 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1512.JPG | 775944 | 2017-12-11 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775253 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775252 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775251 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775250 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775249 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775248 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775247 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775246 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775245 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775244 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775243 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775242 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775241 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775240 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775239 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775238 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775237 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775236 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775235 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775234 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775233 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775232 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775231 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775230 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775229 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775228 | 2017-11-30 | > |
| Foreign Agent | Web | Turkey | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-26 | 2018-03-26 | 3.59 | BGI12742 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_1265.JPG | 775227 | 2017-11-30 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796687 | 2018-03-24 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796686 | 2018-03-24 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796685 | 2018-03-24 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796684 | 2018-03-24 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796683 | 2018-03-24 | > |
| Egotastic | Web | USA | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 796682 | 2018-03-24 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796675 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796674 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796673 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796672 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796671 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796670 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796669 | 2018-03-26 | > |
| Egotastic | Web | USA | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-03-26 | 2018-06-25 | 3.00 | BGI13106 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1186216_001.jpg | 796668 | 2018-03-26 | > |
| HP | Web | USA | 1183719 | *EXCLUSIVE* Younes Bendjima is seen possibly shopping for an engagement ring in Tarzana, CA **WEB MUST CALL FOR PRICING** | 2018-03-28 | 2018-06-29 | 2,000.00 | BGIHP032718 | 0.00 | 1,400.00 | 1,400.00 | Thibault Mauvilain | exclu_younes_032218_9089.JPG | 855236 | 2018-03-27 | > |
| Foreign Agent | Magazine | Denmark | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2018-03-28 | 2018-03-28 | 14.62 | BGI12946 | 0.00 | 10.23 | 10.23 | Thibault Mauvilain | bckgrd_1265.JPG | 779833 | 2017-11-30 | > |
| Foreign Agent | Web | Poland | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2018-03-28 | 2018-03-28 | 10.28 | BGI12918 | 0.00 | 7.20 | 7.20 | Thibault Mauvilain | bckgrd_1307.JPG | 779679 | 2017-12-06 | > |
| Foreign Agent | Web | Poland | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-03-28 | 2018-03-28 | 12.85 | BGI12918 | 0.00 | 8.99 | 8.99 | Thibault Mauvilain | backgrd_1565.JPG | 779669 | 2017-12-13 | > |
| Foreign Agent | Web | Poland | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-28 | 2018-03-28 | 5.14 | BGI12918 | 0.00 | 3.60 | 3.60 | Thibault Mauvilain | bckgrd_1512.JPG | 779666 | 2017-12-11 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 15.42 | BGI12918 | 0.00 | 10.79 | 10.79 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779653 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 10.28 | BGI12918 | 0.00 | 7.20 | 7.20 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779642 | 2017-12-19 | > |
| Foreign Agent | Web | Poland | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2018-03-28 | 2018-03-28 | 7.71 | BGI12918 | 0.00 | 5.40 | 5.40 | Thibault Mauvilain | bcgrd_0919.JPG | 779612 | 2017-11-15 | > |
| Foreign Agent | Web | Poland | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-03-28 | 2018-03-28 | 15.42 | BGI12918 | 0.00 | 10.79 | 10.79 | Thibault Mauvilain | DV5A5168.JPG | 779609 | 2017-11-12 | > |
| Foreign Agent | Web | Poland | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2018-03-28 | 2018-03-28 | 20.56 | BGI12918 | 0.00 | 14.39 | 14.39 | Thibault Mauvilain | DV5A4826.JPG | 779605 | 2017-11-05 | > |
| Foreign Agent | Web | Poland | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1512.JPG | 779513 | 2017-12-11 | > |
| Foreign Agent | Web | Poland | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1512.JPG | 779512 | 2017-12-11 | > |
| Foreign Agent | Web | Poland | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1512.JPG | 779511 | 2017-12-11 | > |
| Foreign Agent | Web | Poland | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1512.JPG | 779510 | 2017-12-11 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779509 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779508 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779507 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779506 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779505 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779504 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779503 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_0979.JPG | 779490 | 2017-11-16 | > |
| Foreign Agent | Web | Poland | 1061862 | Jeana Turner flaunts her amazing body in a new sexy 138 Water Beach Photoshoot | 2018-03-28 | 2018-03-28 | 3.21 | BGI12918 | 0.00 | 2.25 | 2.25 | Thibault Mauvilain | bckgrd_0979.JPG | 779489 | 2017-11-16 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779284 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779283 | 2017-12-19 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779282 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779281 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779280 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779279 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779278 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1093379 | Val Fit makes a splash in the Pacific Ocean while doing a sexy photoshoot | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_7378 copy.JPG | 779277 | 2017-12-19 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779187 | 2017-12-07 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779186 | 2017-12-07 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779185 | 2017-12-07 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779184 | 2017-12-07 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779183 | 2017-12-07 | > |
| Foreign Agent | Web | Romania | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-03-28 | 2018-03-28 | 2.54 | BGI12649 | 0.00 | 1.78 | 1.78 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 779182 | 2017-12-07 | > |
| Foreign Agent | Magazine | Serbia | 887847 | Raven Lexy showcases her amazing figure in a sexy beach photoshoot | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | raven_0747.JPG | 784048 | 2017-11-07 | > |
| Foreign Agent | Magazine | Serbia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 783345 | 2017-10-14 | > |
| Foreign Agent | Magazine | France | FFN_70004056 | Dominique Jean Zephirin shows off his athletic body during photoshoot | 2018-04-06 | 2018-04-06 | 155.56 | BGI13082 | 0.00 | 108.89 | 108.89 | Thibault Mauvilain | | 783132 | 2016-03-08 | > |
| Foreign Agent | Magazine | France | FFN_70002922 | Dominique Jean Zephirin goes to a business meeting | 2018-04-06 | 2018-04-06 | 116.67 | BGI13082 | 0.00 | 81.67 | 81.67 | Thibault Mauvilain | | 783131 | 2016-02-08 | > |
| Foreign Agent | Web | Hungary | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_7552.JPG | 783992 | 2018-01-24 | > |
| Foreign Agent | Web | Hungary | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | 6K8A6009.JPG | 783747 | 2018-01-04 | > |
| Foreign Agent | Web | Czech Republic | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bck_7393.JPG | 783717 | 2018-01-03 | > |
| Foreign Agent | Web | Czech Republic | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-04-06 | 2018-04-06 | 3.49 | BGI13241 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bck_7393.JPG | 783716 | 2018-01-03 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782257 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782256 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782255 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782254 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782253 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782252 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782251 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782249 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782248 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782247 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782246 | 2017-12-13 | > |
| Foreign Agent | Web | France | 1088546 | Jamie Leigh and Kinsey Wolanski look sensational in bikinis for 138 Water! | 2018-04-06 | 2018-04-06 | 0.89 | BGI12780 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | backgrd_1565.JPG | 782244 | 2017-12-13 | > |
| Foreign Agent | Magazine | Sweden | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2018-04-09 | 2018-04-09 | 25.34 | BGI13024 | 0.00 | 17.74 | 17.74 | Thibault Mauvilain | bcgrd_0827.JPG | 790109 | 2017-11-14 | > |
| Foreign Agent | Magazine | Sweden | FFN_60091732 | 'Honey Boo Boo' Alana Thompson Supports Mama June Shannon Toward Her 100 Pound Weight Loss Goal! | 2018-04-09 | 2018-04-09 | 23.53 | BGI13024 | 0.00 | 16.47 | 16.47 | Thibault Mauvilain | | 790045 | 2015-04-12 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789562 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789561 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789560 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789559 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789558 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789557 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789556 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789555 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789554 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789553 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789552 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789551 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789550 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789549 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789548 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789547 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789546 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789545 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789544 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789543 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789542 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789541 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789540 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789539 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789538 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789537 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789536 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789535 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789534 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789533 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789532 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789531 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789530 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789529 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789528 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789527 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789526 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789525 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789524 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789523 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789522 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789521 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789520 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789519 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789518 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789517 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789516 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789515 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789514 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789513 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789512 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789511 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789510 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789509 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789508 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789507 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789506 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789505 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789504 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789503 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789502 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789501 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789500 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789499 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789498 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789497 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789496 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789495 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789494 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789493 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789492 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789491 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789490 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789489 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789488 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7552.JPG | 789487 | 2018-01-24 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787030 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787029 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787028 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787027 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787026 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787025 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787024 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787023 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787022 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787021 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787020 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787019 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787018 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787017 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787016 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787015 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787014 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787013 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787012 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787011 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 6K8A6009.JPG | 787010 | 2018-01-04 | > |
| Foreign Agent | Magazine | Turkey | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bck_7393.JPG | 786563 | 2018-01-03 | > |
| Foreign Agent | Magazine | Turkey | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2018-04-09 | 2018-04-09 | 2.39 | BGI13055 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bck_7393.JPG | 786562 | 2018-01-03 | > |
| Foreign Agent | Web | Lithuania | FFN_70011463 | Brigitte Nielsen & Mattia Dessi Out For Lunch In Sherman Oaks | 2018-04-09 | 2018-04-09 | 5.80 | BGI13220 | 0.00 | 2.03 | 2.03 | Thibault Mauvilain / Vigen Mushegian | | 790747 | 2016-08-31 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834344 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834343 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834342 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834341 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834340 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834339 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834338 | 2018-04-10 | > |
| Egotastic | Web | USA | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-04-11 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 834337 | 2018-04-10 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834324 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834323 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834322 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834321 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834320 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834319 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834318 | 2018-04-11 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834317 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834316 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834315 | 2018-04-11 | > |
| Egotastic | Web | USA | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-04-12 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_9529.JPG | 834314 | 2018-04-11 | > |
| Public | Magazine | France | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-04-18 | 2018-04-18 | 66.71 | BGI13083 | 0.00 | 6.67 | 6.67 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 793323 | 2017-10-14 | > |
| Die Aktuelle | Web | Germany | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-04-18 | 2018-04-18 | 0.92 | BGI13083 | 0.00 | 0.09 | 0.09 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 791301 | 2017-10-14 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834048 | 2018-04-18 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834047 | 2018-04-18 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834046 | 2018-04-18 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834045 | 2018-04-18 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834044 | 2018-04-18 | > |
| Egotastic | Web | USA | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-04-19 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9823 copy.JPG | 834043 | 2018-04-18 | > |
| Who Magazine | Magazine | Australia | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-04-20 | 2018-04-20 | 175.00 | BGI12844 | 0.00 | 17.50 | 17.50 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 798257 | 2017-09-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833856 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833855 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833854 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833853 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833852 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833851 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833850 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833849 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833848 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833847 | 2018-04-26 | > |
| Egotastic | Web | USA | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-04-27 | 2018-06-29 | 3.00 | BGI13724 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_9902.JPG | 833846 | 2018-04-26 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853608 | 2018-05-03 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853607 | 2018-05-03 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853606 | 2018-05-03 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853605 | 2018-05-03 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853604 | 2018-05-03 | > |
| Egotastic | Web | USA | 1222517 | Golnesa 'G.G.' Gharachedaghi launches WuSah, a line of cannabis wellness products at a party in Weho! | 2018-05-03 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10062.JPG | 853603 | 2018-05-03 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853489 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853488 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853487 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853486 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853485 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853484 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853483 | 2018-05-08 | > |
| Egotastic | Web | USA | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-05-09 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1228062_004.jpg | 853482 | 2018-05-08 | > |
| Foreign Agent | Magazine | Serbia | 1101201 | Kasa Suda does a sexy photoshoot in Thailand | 2018-05-15 | 2018-05-15 | 3.50 | BGI13690 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | 6K8A6009.JPG | 804849 | 2018-01-04 | > |
| Foreign Agent | Magazine | Serbia | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2018-05-15 | 2018-05-15 | 3.50 | BGI13690 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | bckgrd_1307.JPG | 804631 | 2017-12-06 | > |
| Foreign Agent | Magazine | Japan | FFN_60072649 | Jesse Metcalfe & Cara Santana Show Off Their Fit Physiques In Cancun! | 2018-05-15 | 2018-05-15 | 4.54 | BGI13514 | 0.00 | 3.18 | 3.18 | Thibault Mauvilain | | 800570 | 2013-11-29 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-05-15 | 2018-05-15 | 2.61 | BGI11876 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 832174 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-05-15 | 2018-05-15 | 2.61 | BGI11876 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 832173 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-05-15 | 2018-05-15 | 2.61 | BGI11876 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 832172 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-05-15 | 2018-05-15 | 2.61 | BGI11876 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 832171 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-05-15 | 2018-05-15 | 2.61 | BGI11876 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 832170 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | bckgrd_1103.JPG | 819661 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | bckgrd_1103.JPG | 819660 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | bckgrd_1103.JPG | 819659 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | bckgrd_1103.JPG | 819658 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | bckgrd_1103.JPG | 819657 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 2.23 | BGI12148 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | DV5A5168.JPG | 819648 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-05-15 | 2018-05-15 | 2.61 | BGI12148 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 819393 | 2017-11-02 | > |
| Foreign Agent | Web | China | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-05-15 | 2018-05-15 | 2.61 | BGI12148 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 819392 | 2017-11-02 | > |
| Foreign Agent | Web | China | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-05-15 | 2018-05-15 | 2.61 | BGI12148 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 819391 | 2017-11-02 | > |
| Foreign Agent | Web | China | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-05-15 | 2018-05-15 | 2.61 | BGI12148 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 819390 | 2017-11-02 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819376 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819375 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819374 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819373 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819372 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819371 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819370 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819369 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819368 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-05-15 | 2018-05-15 | 5.92 | BGI12148 | 0.00 | 4.14 | 4.14 | Thibault Mauvilain | bckgrd_1103.JPG | 819367 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 818157 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817891 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817872 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817871 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817870 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817869 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817868 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817867 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817866 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817865 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817864 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817863 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817862 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817861 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817860 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817859 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-05-15 | 2018-05-15 | 5.12 | BGI12351 | 0.00 | 3.58 | 3.58 | Thibault Mauvilain | DV5A5168.JPG | 817858 | 2017-11-12 | > |
| Foreign Agent | Web | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2018-05-15 | 2018-05-15 | 2.51 | BGI13210 | 0.00 | 1.76 | 1.76 | Thibault Mauvilain | bckgrd_7874.JPG | 812067 | 2018-02-19 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811425 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811424 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811423 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 0.64 | GS27785 | 0.00 | 0.22 | 0.22 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811422 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811421 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 0.64 | GS27785 | 0.00 | 0.22 | 0.22 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811420 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811419 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 0.64 | GS27785 | 0.00 | 0.22 | 0.22 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811418 | 2017-05-10 | > |
| Foreign Agent | Web | China | 845351 | *EXCLUSIVE* Rachel McCord Stuns in new 138 Water Photoshoot | 2018-05-15 | 2018-05-15 | 3.93 | GS27785 | 0.00 | 1.38 | 1.38 | Adriano Camolese / Thibault Mauvilain | DV5A1591 copy.JPG | 811417 | 2017-05-10 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803663 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803662 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803661 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803660 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803659 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803658 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803657 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803656 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803655 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803654 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803653 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803652 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803651 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803650 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803649 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803648 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803647 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803646 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | back_7631.JPG | 803645 | 2018-02-11 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802489 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802488 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802487 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802486 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802485 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802484 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802483 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802482 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802481 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802480 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802479 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802478 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802477 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802476 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802475 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | DSC_2373.jpg | 802474 | 2018-02-15 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801819 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801818 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801817 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801816 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801815 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801814 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801813 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801812 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801811 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801810 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801809 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801808 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801807 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801806 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801805 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801804 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801803 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801802 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801734 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801733 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801732 | 2018-02-20 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801731 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801730 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801729 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801728 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801727 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801726 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801725 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801724 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801723 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801722 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801721 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801720 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801719 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801718 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 4.19 | BGI13333 | 0.00 | 2.93 | 2.93 | Thibault Mauvilain | bckgrd_7924.JPG | 801717 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801699 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801698 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801697 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801696 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801695 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801694 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801693 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801692 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801691 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801690 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801689 | 2018-02-20 | > |
| Foreign Agent | Web | Turkey | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 2.39 | BGI13333 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_7924.JPG | 801688 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bcgrd__8437.JPG | 830278 | 2018-03-07 | > |
| Daily Mail Online | Web | United Kingdom | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bcgrd__8437.JPG | 830277 | 2018-03-07 | > |
| Daily Mail Online | Web | United Kingdom | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bcgrd__8437.JPG | 830276 | 2018-03-07 | > |
| Daily Mail Online | Web | United Kingdom | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bcgrd__8437.JPG | 830275 | 2018-03-07 | > |
| Daily Mail Online | Web | United Kingdom | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bcgrd__8437.JPG | 830274 | 2018-03-07 | > |
| Daily Mail Online | Web | United Kingdom | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bckgrd__8359.JPG | 830155 | 2018-03-06 | > |
| Daily Mail Online | Web | United Kingdom | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bckgrd__8359.JPG | 830154 | 2018-03-06 | > |
| Daily Mail Online | Web | United Kingdom | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bckgrd__8359.JPG | 830153 | 2018-03-06 | > |
| Daily Mail Online | Web | United Kingdom | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-05-15 | 2018-05-15 | 2.80 | BGI13585 | 0.00 | 1.96 | 1.96 | Thibault Mauvilain | bckgrd__8359.JPG | 830152 | 2018-03-06 | > |
| Daily Mail Online | Web | United Kingdom | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd__8207.JPG | 829527 | 2018-02-26 | > |
| Daily Mail Online | Web | United Kingdom | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd__8207.JPG | 829526 | 2018-02-26 | > |
| Daily Mail Online | Web | United Kingdom | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd__8207.JPG | 829525 | 2018-02-26 | > |
| Daily Mail Online | Web | United Kingdom | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd__8207.JPG | 829524 | 2018-02-26 | > |
| Daily Mail Online | Web | United Kingdom | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd__8207.JPG | 829523 | 2018-02-26 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829129 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829128 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829127 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829126 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829125 | 2018-02-20 | > |
| Daily Mail Online | Web | United Kingdom | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-15 | 2018-05-15 | 3.36 | BGI13585 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 829124 | 2018-02-20 | > |
| Foreign Client | Web | Germany | 1053579 | Bre Tiesi does a photoshoot for Dirty Weekend in collaboration with 138 Water | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | DV5A8572 copy.JPG | 825510 | 2017-11-08 | > |
| Foreign Client | Web | Germany | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 825509 | 2017-11-02 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825337 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825336 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825335 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825334 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825333 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825332 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825331 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825330 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825329 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825328 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825327 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825326 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825325 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825324 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825323 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825322 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825321 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825320 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825319 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825318 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825317 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825316 | 2018-02-22 | > |
| Foreign Client | Web | Germany | 1151603 | Léana films her reality TV show in Santa Monica | 2018-05-16 | 2018-05-16 | 0.63 | BGI13448 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd8009.JPG | 825315 | 2018-02-22 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821123 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821122 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821121 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821120 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821119 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 821118 | 2018-03-15 | > |
| Foreign Agent | Web | Latvia | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | bckgrd_7924.JPG | 821025 | 2018-02-20 | > |
| Foreign Agent | Web | Latvia | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | bckgrd_7924.JPG | 821024 | 2018-02-20 | > |
| Foreign Agent | Web | Latvia | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | bckgrd_7924.JPG | 821023 | 2018-02-20 | > |
| Foreign Agent | Web | Latvia | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | bckgrd_7924.JPG | 821022 | 2018-02-20 | > |
| Foreign Agent | Web | Latvia | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | DSC_2373.jpg | 820927 | 2018-02-15 | > |
| Foreign Agent | Web | Latvia | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | DSC_2373.jpg | 820926 | 2018-02-15 | > |
| Foreign Agent | Web | Latvia | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | DSC_2373.jpg | 820925 | 2018-02-15 | > |
| Foreign Agent | Web | Latvia | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | DSC_2373.jpg | 820924 | 2018-02-15 | > |
| Foreign Agent | Web | Latvia | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | DSC_2373.jpg | 820923 | 2018-02-15 | > |
| Foreign Agent | Web | Lithuania | FFN_70018814 | CJ Franco returns to 138 Water Photoshoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820597 | 2017-02-15 | > |
| Foreign Agent | Web | Lithuania | FFN_70018814 | CJ Franco returns to 138 Water Photoshoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820596 | 2017-02-15 | > |
| Foreign Agent | Web | Lithuania | FFN_70018814 | CJ Franco returns to 138 Water Photoshoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820595 | 2017-02-15 | > |
| Foreign Agent | Web | Lithuania | FFN_70018814 | CJ Franco returns to 138 Water Photoshoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820594 | 2017-02-15 | > |
| Foreign Agent | Web | Lithuania | FFN_60086358 | Abigail Ratchford Doing A 138 Water Photo Shoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820575 | 2014-11-09 | > |
| Foreign Agent | Web | Lithuania | FFN_60085333 | Abigail Ratchford Does A 138 Water Photo Shoot | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820574 | 2014-10-14 | > |
| Foreign Agent | Web | Lithuania | FFN_60079269 | Abigail Ratchford Does A Sexy Photo Shoot In Malibu | 2018-05-16 | 2018-05-16 | 2.82 | BGI13546 | 0.00 | 1.97 | 1.97 | Thibault Mauvilain | | 820568 | 2014-05-20 | > |
| Egotastic | Web | USA | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-05-17 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10430.JPG | 853318 | 2018-05-16 | > |
| Egotastic | Web | USA | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-05-17 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10430.JPG | 853317 | 2018-05-16 | > |
| Egotastic | Web | USA | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-05-17 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10430.JPG | 853316 | 2018-05-16 | > |
| Egotastic | Web | USA | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-05-17 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10430.JPG | 853315 | 2018-05-16 | > |
| Egotastic | Web | USA | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-05-17 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_10430.JPG | 853314 | 2018-05-16 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853199 | 2018-05-22 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853198 | 2018-05-22 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853197 | 2018-05-22 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853196 | 2018-05-22 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853195 | 2018-05-22 | > |
| Egotastic | Web | USA | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2018-05-23 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 853194 | 2018-05-22 | > |
| Egotastic | Web | USA | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-05-29 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 853104 | 2018-05-27 | > |
| Egotastic | Web | USA | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-05-29 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 853103 | 2018-05-27 | > |
| Egotastic | Web | USA | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-05-29 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 853102 | 2018-05-27 | > |
| Egotastic | Web | USA | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-05-29 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 853101 | 2018-05-27 | > |
| Egotastic | Web | USA | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-05-29 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 853100 | 2018-05-27 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853059 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853058 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853057 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853056 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853055 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853054 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853053 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853052 | 2018-05-29 | > |
| Egotastic | Web | USA | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-05-30 | 2018-07-31 | 3.00 | BGI14032 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 853051 | 2018-05-29 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870578 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870577 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870576 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870575 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870574 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870573 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870572 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870571 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870570 | 2018-06-07 | > |
| Egotastic | Web | USA | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-06-08 | 2018-09-27 | 3.00 | BGI14303 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 870569 | 2018-06-07 | > |
| Foreign Agent | Magazine | Latvia | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | bckgrd_9284.JPG | 840423 | 2018-03-27 | > |
| Foreign Agent | Magazine | Finland | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-06-14 | 2018-06-14 | 17.47 | BGI13531 | 0.00 | 12.23 | 12.23 | Thibault Mauvilain | bckgrd__8207.JPG | 838831 | 2018-02-26 | > |
| Foreign Agent | Magazine | Finland | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-06-14 | 2018-06-14 | 17.47 | BGI13531 | 0.00 | 12.23 | 12.23 | Thibault Mauvilain | bckgrd__8207.JPG | 838830 | 2018-02-26 | > |
| Foreign Agent | Magazine | Finland | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2018-06-14 | 2018-06-14 | 17.47 | BGI13531 | 0.00 | 12.23 | 12.23 | Thibault Mauvilain | bckgrd__8207.JPG | 838829 | 2018-02-26 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840500 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840499 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840498 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840497 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840496 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840495 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840494 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840493 | 2018-03-13 | > |
| Foreign Agent | TV | Latvia | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | BGUS_1172946_018.jpg | 840492 | 2018-03-13 | > |
| Foreign Agent | Web | Lithuania | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-06-14 | 2018-06-14 | 2.78 | BGI13885 | 0.00 | 1.95 | 1.95 | Thibault Mauvilain | backgrd_9823 copy.JPG | 840666 | 2018-04-18 | > |
| Foreign Agent | Web | Czech Republic | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-06-14 | 2018-06-14 | 3.49 | BGI13847 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bcgrd__8437.JPG | 838550 | 2018-03-07 | > |
| Foreign Agent | Web | Czech Republic | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-06-14 | 2018-06-14 | 3.49 | BGI13847 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bcgrd__8437.JPG | 838549 | 2018-03-07 | > |
| Foreign Agent | Web | Czech Republic | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-06-14 | 2018-06-14 | 3.49 | BGI13847 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bcgrd__8437.JPG | 838548 | 2018-03-07 | > |
| Foreign Agent | Web | Slovakia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-06-14 | 2018-06-14 | 3.49 | BGI13847 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 838151 | 2017-10-14 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 838046 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 838045 | 2018-03-24 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837990 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837989 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837988 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837987 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837986 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837985 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837984 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837983 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 837982 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | bckgrd_8667.JPG | 837911 | 2018-03-12 | > |
| Foreign Agent | Web | Romania | 1158743 | Miss Renee Denise does a sexy photoshoot at 76 Gas Station | 2018-06-14 | 2018-06-14 | 2.41 | BGI13581 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | bckgrd__8282.JPG | 837850 | 2018-02-28 | > |
| Foreign Agent | Magazine | Spain | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-06-15 | 2018-06-15 | 771.05 | BGI13646 | 0.00 | 77.11 | 77.11 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 847569 | 2017-09-24 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851463 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851462 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851461 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851460 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851459 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851458 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851457 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851456 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8327.JPG | 851455 | 2018-03-05 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851453 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851452 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851451 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851450 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851449 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851448 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851447 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851446 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851445 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851444 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851443 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd__8359.JPG | 851442 | 2018-03-06 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851203 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851202 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851201 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851200 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851199 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851198 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851197 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851196 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851195 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851194 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851193 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851192 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851191 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851190 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851189 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851188 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851187 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851166 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851165 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851164 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851163 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851162 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1171972 | Kindly Myers shows off her bikini body in Malibu | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8667.JPG | 851161 | 2018-03-12 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850776 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850775 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850774 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850773 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850772 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850771 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850770 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850769 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850768 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850767 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850766 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850765 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850764 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850763 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850762 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850761 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850760 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_8862.JPG | 850759 | 2018-03-19 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850457 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850456 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850455 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850454 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850453 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850452 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850451 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850450 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850449 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850448 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850447 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850446 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850445 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850444 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850443 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850442 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850441 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850440 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850439 | 2018-03-27 | > |
| Foreign Agent | Magazine | Turkey | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-06-19 | 2018-06-19 | 5.98 | BGI13696 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9284.JPG | 850438 | 2018-03-27 | > |
| Foreign Agent | Magazine | South Africa | 1151603 | Léana films her reality TV show in Santa Monica | 2018-06-19 | 2018-06-19 | 18.79 | BGI13814 | 0.00 | 13.15 | 13.15 | Thibault Mauvilain | bckgrd8009.JPG | 849946 | 2018-02-22 | > |
| Foreign Agent | Magazine | South Africa | 1151603 | Léana films her reality TV show in Santa Monica | 2018-06-19 | 2018-06-19 | 18.79 | BGI13814 | 0.00 | 13.15 | 13.15 | Thibault Mauvilain | bckgrd8009.JPG | 849945 | 2018-02-22 | > |
| Foreign Agent | Magazine | South Africa | 1151603 | Léana films her reality TV show in Santa Monica | 2018-06-19 | 2018-06-19 | 18.79 | BGI13814 | 0.00 | 13.15 | 13.15 | Thibault Mauvilain | bckgrd8009.JPG | 849944 | 2018-02-22 | > |
| Foreign Agent | Web | Finland | 1181718 | Charlie Riina shoots a new Campaign at DCD Customs | 2018-06-20 | 2018-06-20 | 17.29 | BGI13792 | 0.00 | 12.10 | 12.10 | Thibault Mauvilain | backgrd_8976.JPG | 852117 | 2018-03-21 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 852437 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 852436 | 2018-03-24 | > |
| Foreign Agent | Web | Romania | 1194119 | Charlie Riina shows off her sexy bikini body during for beach photoshoot | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_9369.JPG | 852287 | 2018-04-04 | > |
| Foreign Agent | Web | Romania | 1194119 | Charlie Riina shows off her sexy bikini body during for beach photoshoot | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_9369.JPG | 852286 | 2018-04-04 | > |
| Foreign Agent | Web | Romania | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 0.24 | 0.24 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 852201 | 2017-10-14 | > |
| Foreign Agent | Web | Romania | 1005932 | *EXCLUSIVE* Jeremy Meeks and Jim Jordan Shoot a Mystery Project | 2018-06-21 | 2018-06-21 | 2.38 | BGI13790 | 0.00 | 0.24 | 0.24 | Jeremy Meeks / Thibault Mauvilain | BGUS_1005932_003-2.jpg | 852200 | 2017-09-26 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881552 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881551 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881550 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881549 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881548 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881547 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881546 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881545 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881544 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881543 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881542 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881541 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881540 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881539 | 2018-07-05 | > |
| Egotastic | Web | USA | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-07-06 | 2018-10-04 | 3.00 | BGI14623 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | 001_1990.JPG | 881538 | 2018-07-05 | > |
| The Shade Room | Web | USA | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-07-14 | 2018-11-21 | 75.00 | BGI14786 | 0.00 | 52.50 | 52.50 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 879214 | 2018-07-13 | > |
| The Shade Room | Web | USA | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-07-14 | 2018-11-21 | 75.00 | BGI14786 | 0.00 | 52.50 | 52.50 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 879213 | 2018-07-13 | > |
| onet.pl portal | Web | Poland | 1186216 | Sofia Vespe models Karl Kani clothes for 138 Water | 2018-07-17 | 2018-07-17 | 9.78 | BGI13820 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | BGUS_1186216_001.jpg | 857162 | 2018-03-26 | > |
| onet.pl portal | Web | Poland | 1187578 | Raven Lexy heats up the beach in Malibu for a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 7.34 | BGI13820 | 0.00 | 5.14 | 5.14 | Thibault Mauvilain | bckgrd_9284.JPG | 857160 | 2018-03-27 | > |
| onet.pl portal | Web | Poland | 1180664 | Karl Kani visits Sofia Vespe on the set of a photoshoot in Venice | 2018-07-17 | 2018-07-17 | 12.23 | BGI13820 | 0.00 | 8.56 | 8.56 | Thibault Mauvilain | bckrd_8930.JPG | 857151 | 2018-03-20 | > |
| onet.pl portal | Web | Poland | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-07-17 | 2018-07-17 | 24.46 | BGI13820 | 0.00 | 17.12 | 17.12 | Thibault Mauvilain | bckgrd_8862.JPG | 857145 | 2018-03-19 | > |
| onet.pl portal | Web | Poland | 1181718 | Charlie Riina shoots a new Campaign at DCD Customs | 2018-07-17 | 2018-07-17 | 7.34 | BGI13820 | 0.00 | 5.14 | 5.14 | Thibault Mauvilain | backgrd_8976.JPG | 857129 | 2018-03-21 | > |
| onet.pl portal | Web | Poland | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-07-17 | 2018-07-17 | 2.45 | BGI13820 | 0.00 | 1.72 | 1.72 | Thibault Mauvilain | bcgrd__8437.JPG | 857125 | 2018-03-07 | > |
| Foreign Agent | Magazine | Serbia | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_7874.JPG | 860564 | 2018-02-19 | > |
| Foreign Agent | Magazine | Japan | 1023324 | Daisy Lea on a Black Stallion while doing a Photoshoot | 2018-07-17 | 2018-07-17 | 7.20 | BGI14149 | 0.00 | 5.04 | 5.04 | Thibault Mauvilain | bckgrd_0648.JPG | 856520 | 2017-10-12 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861617 | 2018-05-27 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861616 | 2018-05-27 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861615 | 2018-05-27 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861614 | 2018-05-27 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861613 | 2018-05-27 | > |
| Foreign Agent | Web | Lithuania | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-07-17 | 2018-07-17 | 2.75 | BGI14180 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1246744_012.jpg | 861612 | 2018-05-27 | > |
| Foreign Agent | Web | Czech Republic | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | BGUS_1172946_018.jpg | 860822 | 2018-03-13 | > |
| Foreign Agent | Web | Czech Republic | 1165554 | Nikki Lund showcases her stunning curves in new Photoshoot | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd__8359.JPG | 860717 | 2018-03-06 | > |
| Foreign Agent | Web | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 860716 | 2018-03-15 | > |
| Foreign Agent | Web | Slovenia | 1004684 | Angelique Witmyer sizzles in a new 138 Water Beach Photoshoot | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | DV5A6221.JPG | 860691 | 2017-09-25 | > |
| Foreign Agent | Web | Czech Republic | 1158743 | Miss Renee Denise does a sexy photoshoot at 76 Gas Station | 2018-07-17 | 2018-07-17 | 3.49 | BGI14187 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd__8282.JPG | 860623 | 2018-02-28 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859764 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859763 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859762 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859761 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859760 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859759 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859758 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859757 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859756 | 2018-04-10 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859755 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859754 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859753 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859752 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859751 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859739 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859738 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859737 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859736 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859735 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859734 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859733 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859732 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859731 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859730 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859729 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859728 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859727 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 859726 | 2018-04-10 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859723 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859722 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859721 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859720 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859719 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9529.JPG | 859718 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858735 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858734 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858733 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858732 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858731 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858730 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858729 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858728 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858727 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858726 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858725 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858724 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858723 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858722 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858721 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858720 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858719 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858718 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858717 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858716 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858715 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858714 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858713 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858712 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858711 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858710 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858709 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858708 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858707 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1213973 | Samantha Knezel shows off her curvy body while doing a sexy photoshoot ! | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | bckgrd_9873.JPG | 858706 | 2018-04-23 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858538 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858537 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858536 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858535 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858534 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858533 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858532 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858531 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858530 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858529 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858528 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858527 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858526 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858525 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858524 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858523 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858522 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858521 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858520 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858519 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858518 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858517 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858516 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858515 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858514 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858310 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858309 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858308 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858307 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858306 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858305 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858304 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858303 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858302 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858301 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858300 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858299 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858298 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858297 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858296 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858295 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858294 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858293 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858292 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858291 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858290 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858289 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858288 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858287 | 2018-04-26 | > |
| Foreign Agent | Web | Turkey | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-07-17 | 2018-07-17 | 3.59 | BGI14127 | 0.00 | 2.51 | 2.51 | Thibault Mauvilain | backgrd_9902.JPG | 858286 | 2018-04-26 | > |
| Foreign Agent | Magazine | Finland | 1181718 | Charlie Riina shoots a new Campaign at DCD Customs | 2018-07-30 | 2018-07-30 | 17.18 | BGI14097 | 0.00 | 12.03 | 12.03 | Thibault Mauvilain | backgrd_8976.JPG | 869660 | 2018-03-21 | > |
| Foreign Agent | Magazine | Poland | 1181718 | Charlie Riina shoots a new Campaign at DCD Customs | 2018-08-03 | 2018-08-03 | 20.14 | BGI14126 | 0.00 | 14.10 | 14.10 | Thibault Mauvilain | backgrd_8976.JPG | 872722 | 2018-03-21 | > |
| Foreign Agent | Magazine | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-08-03 | 2018-08-03 | 3.49 | BGI14150 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | BGUS_1228062_004.jpg | 872598 | 2018-05-08 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-08-03 | 2018-08-03 | 2.30 | BGI14126 | 0.00 | 1.61 | 1.61 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 873107 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1082396 | CJ Franco shows off her amazing body while shooting for the BlackTape Project! | 2018-08-03 | 2018-08-03 | 2.30 | BGI14126 | 0.00 | 1.61 | 1.61 | Thibault Mauvilain | bckgrd_1386 copy.JPG | 873106 | 2017-12-07 | > |
| Foreign Agent | Web | Poland | 1179315 | Charlie Riina shows off her amazing bikini body while doing a photoshoot | 2018-08-03 | 2018-08-03 | 2.30 | BGI14126 | 0.00 | 1.61 | 1.61 | Thibault Mauvilain | bckgrd_8862.JPG | 873101 | 2018-03-19 | > |
| Foreign Agent | Web | Romania | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 872713 | 2018-05-29 | > |
| Foreign Agent | Web | Romania | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 872712 | 2018-05-29 | > |
| Foreign Agent | Web | Romania | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 872698 | 2018-05-24 | > |
| Foreign Agent | Web | Romania | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 872697 | 2018-05-24 | > |
| Foreign Agent | Web | Romania | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 872696 | 2018-05-24 | > |
| Foreign Agent | Web | Romania | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 872695 | 2017-10-01 | > |
| Foreign Agent | Web | Romania | 1237066 | Trista Mikail does a sexy Carwash Photoshoot at DCD Customs | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_10430.JPG | 872616 | 2018-05-16 | > |
| Foreign Agent | Web | Romania | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 872496 | 2018-05-01 | > |
| Foreign Agent | Web | Romania | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-03 | 2018-08-03 | 2.32 | BGI14150 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 872495 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-03 | 2018-08-03 | 16.20 | BGI14416 | 0.00 | 11.34 | 11.34 | Thibault Mauvilain | bckgrd_9991.JPG | 872199 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2018-08-03 | 2018-08-03 | 11.42 | BGI14416 | 0.00 | 7.99 | 7.99 | Thibault Mauvilain | bckgrd_9529.JPG | 871984 | 2018-04-11 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898988 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898987 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898986 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898985 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898984 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898983 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898982 | 2018-08-06 | > |
| Egotastic | Web | USA | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2018-08-07 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1305953_004.jpg | 898981 | 2018-08-06 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899083 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899082 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899081 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899080 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899079 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899078 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899077 | 2018-08-08 | > |
| Egotastic | Web | USA | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-08-09 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1307492_006.jpg | 899076 | 2018-08-08 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882998 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882997 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882996 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882995 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882994 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882993 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882992 | 2018-06-07 | > |
| Foreign Agent | Web | Lithuania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-08-15 | 2018-08-15 | 3.44 | BGI14372 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 882991 | 2018-06-07 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899048 | 2018-08-15 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899047 | 2018-08-15 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899046 | 2018-08-15 | > |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899045 | 2018-08-15 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899044 | 2018-08-15 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899043 | 2018-08-15 | > |
| Egotastic | Web | USA | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2018-08-17 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1312387_005.jpg | 899042 | 2018-08-15 | > |
| NW Magazine | Magazine | Australia | 1183719 | *EXCLUSIVE* Younes Bendjima is seen possibly shopping for an engagement ring in Tarzana, CA **WEB MUST CALL FOR PRICING** | 2018-08-20 | 2018-08-20 | 163.47 | BGI14190 | 0.00 | 114.43 | 114.43 | Thibault Mauvilain | exclu_younes_032218_9089.JPG | 883775 | 2018-03-27 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899135 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899134 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899133 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899132 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899131 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899130 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899129 | 2018-08-22 | > |
| Egotastic | Web | USA | 1317852 | Aubrey Evans flaunts her stunning body while modeling in sexy lingerie for 138 Water | 2018-08-23 | 2018-11-20 | 3.00 | BGI14968 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_082118_03218.JPG | 899128 | 2018-08-22 | > |
| Foreign Agent | Magazine | Switzerland | FFN_60095130 | Simon Rex & Nausicaa Do A 138 Water Photo Shoot | 2018-08-27 | 2018-08-27 | 23.02 | BGI14350 | 0.00 | 16.11 | 16.11 | Thibault Mauvilain | | 885490 | 2015-07-02 | > |
| Foreign Agent | Magazine | Serbia | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2018-08-27 | 2018-08-27 | 3.50 | BGI14455 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | bcgrd__8437.JPG | 885171 | 2018-03-07 | > |
| Foreign Agent | Magazine | Serbia | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2018-08-27 | 2018-08-27 | 3.50 | BGI14455 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 884851 | 2017-09-24 | > |
| Foreign Agent | Magazine | Serbia | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 3.50 | BGI14767 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | bckgrd_9991.JPG | 884386 | 2018-05-01 | > |
| Foreign Agent | Magazine | Serbia | 1194119 | Charlie Riina shows off her sexy bikini body during for beach photoshoot | 2018-08-27 | 2018-08-27 | 3.50 | BGI14767 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | bckgrd_9369.JPG | 884272 | 2018-04-04 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884157 | 2018-05-01 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884156 | 2018-05-01 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884155 | 2018-05-01 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884154 | 2018-05-01 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884153 | 2018-05-01 | > |
| Foreign Agent | Magazine | Netherlands | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-08-27 | 2018-08-27 | 16.64 | BGI14131 | 0.00 | 11.65 | 11.65 | Thibault Mauvilain | bckgrd_9991.JPG | 884152 | 2018-05-01 | > |
| Foreign Agent | Web | Czech Republic | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-08-27 | 2018-08-27 | 3.50 | BGI14455 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | BGUS_1246744_012.jpg | 885370 | 2018-05-27 | > |
| Foreign Agent | Web | Czech Republic | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2018-08-27 | 2018-08-27 | 3.50 | BGI14455 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 885346 | 2018-05-24 | > |
| Foreign Agent | Web | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2018-08-27 | 2018-08-27 | 3.50 | BGI14455 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 885179 | 2018-03-15 | > |
| Foreign Agent | Web | Czech Republic | FFN_60067156 | Fernanda Marin Goes Rollerblading In Santa Monica | 2018-08-27 | 2018-08-27 | 3.49 | BGI14455 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | | 885139 | 2013-07-22 | > |
| Foreign Agent | Web | Slovakia | FFN_70019741 | Rachel McCord does a Beach Photoshoot in Malibu | 2018-08-27 | 2018-08-27 | 3.49 | BGI14767 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | | 884683 | 2017-03-07 | > |
| Foreign Agent | Web | Czech Republic | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-08-27 | 2018-08-27 | 3.50 | BGI14767 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | 001_1333.JPG | 884639 | 2018-06-13 | > |
| Foreign Agent | Web | Czech Republic | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-08-27 | 2018-08-27 | 3.50 | BGI14767 | 0.00 | 2.45 | 2.45 | Thibault Mauvilain | 001_1333.JPG | 884638 | 2018-06-13 | > |
| Foreign Agent | Web | China | 1217603 | Melissa Riso shows off her bikini body in a sexy photoshoot | 2018-08-30 | 2018-08-30 | 83.49 | BGI13756 | 0.00 | 58.44 | 58.44 | Thibault Mauvilain | backgrd_9902.JPG | 886400 | 2018-04-26 | > |
| Public | Magazine | France | 1214711 | *EXCLUSIVE* Emmy Rossum is an early bird in L.A. | 2018-09-11 | 2018-09-11 | 63.69 | BGI14631 | 0.00 | 22.29 | 22.29 | Frederick Madison / Thibault Mauvilain | BGUS_1214711_016-2.jpg | 888302 | 2018-04-24 | > |
| Foreign Agent | Magazine | Japan | FFN_70010446 | Kristina Colonna rocks a see-through shirt in Malibu | 2018-09-11 | 2018-09-11 | 44.53 | BGI14730 | 0.00 | 31.17 | 31.17 | Thibault Mauvilain | | 895397 | 2016-08-02 | > |
| Foreign Agent | Web | Mexico | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-09-11 | 2018-09-11 | 4.50 | BGI14869 | 0.00 | 0.45 | 0.45 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 893770 | 2017-10-14 | > |
| Foreign Agent | Web | Mexico | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-09-11 | 2018-09-11 | 4.50 | BGI14869 | 0.00 | 0.45 | 0.45 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 893767 | 2017-10-14 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893429 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893428 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893427 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893426 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893425 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893424 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1228062_004.jpg | 893423 | 2018-05-08 | > |
| Foreign Agent | Web | Romania | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1333.JPG | 893326 | 2018-06-13 | > |
| Foreign Agent | Web | Romania | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-09-11 | 2018-09-11 | 2.39 | BGI14483 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 893263 | 2018-06-07 | > |
| Foreign Agent | Web | China | 1037771 | Kailyn Juju shoots for Tyga's 138 Water with Floyd Mayweather Bugatti Veyron | 2018-09-11 | 2018-09-11 | 8.16 | BGI14377 | 0.00 | 5.71 | 5.71 | Thibault Mauvilain | BGUS_1037771_017-2.jpg | 891956 | 2017-10-24 | > |
| Foreign Agent | Web | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-09-11 | 2018-09-11 | 8.27 | BGI14130 | 0.00 | 5.79 | 5.79 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 890282 | 2018-05-29 | > |
| Foreign Agent | Web | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-09-11 | 2018-09-11 | 8.27 | BGI14130 | 0.00 | 5.79 | 5.79 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 890281 | 2018-05-29 | > |
| Foreign Agent | Web | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-09-11 | 2018-09-11 | 8.27 | BGI14130 | 0.00 | 5.79 | 5.79 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 890280 | 2018-05-29 | > |
| Foreign Agent | Web | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2018-09-11 | 2018-09-11 | 8.27 | BGI14130 | 0.00 | 5.79 | 5.79 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 890279 | 2018-05-29 | > |
| Foreign Agent | Web | China | 1067409 | Lizzeth Acosta shows off her sexy bikini body in an itty bitty yellow bikini | 2018-09-11 | 2018-09-11 | 0.95 | BGI14130 | 0.00 | 0.67 | 0.67 | Thibault Mauvilain | bckgrd_1103.JPG | 890275 | 2017-11-22 | > |
| Foreign Agent | Web | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2018-09-11 | 2018-09-11 | 13.20 | BGI14130 | 0.00 | 9.24 | 9.24 | Thibault Mauvilain | DVSA5168.JPG | 890229 | 2017-11-12 | > |
| Foreign Agent | Web | China | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2018-09-11 | 2018-09-11 | 7.32 | BGI14130 | 0.00 | 5.12 | 5.12 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 889871 | 2017-11-02 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889702 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889701 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889700 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889699 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889698 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889697 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889696 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889695 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889694 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889693 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889692 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889691 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889690 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889689 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889688 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889687 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889686 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889685 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889684 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889683 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889682 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889681 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889680 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889679 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889678 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889677 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889676 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889675 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889674 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889673 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889672 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889671 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889666 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889665 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889664 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889663 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889662 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889661 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889660 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889659 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889658 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889657 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889656 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889655 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889654 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889653 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889652 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889651 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889650 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889649 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889648 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889647 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889646 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889645 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889644 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889643 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889642 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889641 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889640 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889639 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889638 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889637 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889636 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889635 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889634 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889633 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889632 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889631 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889630 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889629 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889628 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889627 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889626 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889625 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889624 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889623 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889622 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889621 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889620 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889619 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889618 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889617 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889616 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889615 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889614 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889613 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889612 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889611 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889610 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889609 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889608 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889607 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889606 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889605 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889604 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889603 | 2018-05-01 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889602 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889601 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889600 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889599 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889598 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889597 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889596 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889595 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889594 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889593 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889592 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889591 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889590 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889589 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889588 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889587 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889586 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889585 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889584 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889583 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889582 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889581 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889580 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889579 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889578 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889577 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889576 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889575 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889574 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889573 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889572 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889571 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889570 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889569 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889568 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889567 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889566 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889565 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889564 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889563 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889562 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889561 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889560 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889559 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889558 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889557 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889556 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889555 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889554 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889553 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889552 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889551 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889550 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889549 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889548 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889547 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889546 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889545 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889544 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889543 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889542 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889541 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889540 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889539 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889538 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889537 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889536 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889535 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889534 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889533 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889532 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889531 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889530 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889529 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889528 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889527 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889526 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889525 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889524 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889523 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889522 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889521 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889520 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889519 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889518 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889517 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889516 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889515 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889514 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889513 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889512 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889511 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889510 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889509 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889508 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889507 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889506 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889505 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889504 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889503 | 2018-05-01 | > |
| Foreign Agent | Web | Turkey | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-11 | 2018-09-11 | 5.98 | BGI14296 | 0.00 | 4.19 | 4.19 | Thibault Mauvilain | bckgrd_9991.JPG | 889502 | 2018-05-01 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906220 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906219 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906218 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906217 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906216 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906215 | 2018-09-10 | > |
| Egotastic | Web | USA | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-09-11 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_00511.JPG | 906214 | 2018-09-10 | > |
| Foreign Agent | Magazine | Poland | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2018-09-19 | 2018-09-19 | 16.18 | BGI14873 | 0.00 | 11.33 | 11.33 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 900120 | 2018-05-24 | > |
| Foreign Agent | Magazine | Poland | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2018-09-19 | 2018-09-19 | 20.81 | BGI14873 | 0.00 | 14.57 | 14.57 | Thibault Mauvilain | BGUS_1228062_004.jpg | 900105 | 2018-05-08 | > |
| Foreign Agent | Magazine | Poland | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2018-09-19 | 2018-09-19 | 11.56 | BGI14873 | 0.00 | 8.09 | 8.09 | Thibault Mauvilain | BGUS_1223130_017.jpg | 900098 | 2018-05-03 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900377 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900376 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900375 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900374 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900373 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900372 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900371 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900370 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900369 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900368 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900367 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900366 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900365 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900364 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900363 | 2018-06-13 | > |
| Foreign Agent | Web | Latvia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | 001_1333.JPG | 900362 | 2018-06-13 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900263 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900262 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900261 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900260 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900259 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900258 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900257 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900256 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900255 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900254 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900253 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900252 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900251 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900250 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 900249 | 2018-07-30 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900208 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900207 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900206 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900205 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900204 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900203 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900202 | 2018-07-10 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900201 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900200 | 2018-07-10 | > |
| Foreign Agent | Web | Lithuania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-19 | 2018-09-19 | 3.44 | BGI14765 | 0.00 | 2.41 | 2.41 | Thibault Mauvilain | BGUS_1285252_001.jpg | 900199 | 2018-07-10 | > |
| Foreign Agent | Web | Poland | 1257075 | Ari Lezama poses for a sexy 138 Water beach photoshoot! | 2018-09-19 | 2018-09-19 | 6.94 | BGI14873 | 0.00 | 4.86 | 4.86 | Thibault Mauvilain | backgrd_060718_00244 copy.JPG | 900132 | 2018-06-07 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 4.62 | BGI14873 | 0.00 | 3.23 | 3.23 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900126 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 6.94 | BGI14873 | 0.00 | 4.86 | 4.86 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900122 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900064 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900063 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900062 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900061 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 900060 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900055 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900054 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900053 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900052 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900051 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-09-19 | 2018-09-19 | 2.31 | BGI14873 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_9991.JPG | 900050 | 2018-05-01 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906059 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906058 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906057 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906056 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906055 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906054 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906053 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906052 | 2018-09-26 | > |
| Egotastic | Web | USA | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2018-09-26 | 2018-12-28 | 3.00 | BGI15275 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 906051 | 2018-09-26 | > |
| Dish Nation | TV | USA | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-09-26 | 2018-12-17 | 50.00 | BGI15202 | 0.00 | 35.00 | 35.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 904104 | 2018-07-13 | > |
| Foreign Agent | Magazine | Romania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-27 | 2018-09-27 | 5.17 | BGI14742 | 0.00 | 3.62 | 3.62 | Thibault Mauvilain | BGUS_1285252_001.jpg | 904342 | 2018-07-10 | > |
| Foreign Agent | Magazine | Romania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1285252_001.jpg | 904341 | 2018-07-10 | > |
| Foreign Agent | Web | Russia | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-09-27 | 2018-09-27 | 6.02 | BGI15049 | 0.00 | 4.21 | 4.21 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 904653 | 2018-07-13 | > |
| Foreign Agent | Web | Russia | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-09-27 | 2018-09-27 | 6.02 | BGI15049 | 0.00 | 4.21 | 4.21 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 904652 | 2018-07-13 | > |
| Foreign Agent | Web | Romania | 1297569 | Ellen Alexander does a sexy Editorial Photoshoot for Maxim France | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_02085.JPG | 904444 | 2018-07-24 | > |
| Foreign Agent | Web | Romania | 1292379 | Aubrey Evans shows off her sexy body for a 138 Water photoshoot | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1292379_010-2.jpg | 904419 | 2018-07-18 | > |
| Foreign Agent | Web | Romania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1285252_001.jpg | 904377 | 2018-07-10 | > |
| Foreign Agent | Web | Romania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1285252_001.jpg | 904376 | 2018-07-10 | > |
| Foreign Agent | Web | Romania | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | BGUS_1285252_001.jpg | 904320 | 2018-07-10 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904279 | 2018-07-05 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904271 | 2018-07-05 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904251 | 2018-07-05 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904250 | 2018-07-05 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904249 | 2018-07-05 | > |
| Foreign Agent | Web | Romania | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-09-27 | 2018-09-27 | 2.38 | BGI14742 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | 001_1990.JPG | 904248 | 2018-07-05 | > |
| Foreign Agent | Magazine | Switzerland | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-10-15 | 2018-10-15 | 68.83 | BGI14703 | 0.00 | 48.18 | 48.18 | Thibault Mauvilain | 001_1333.JPG | 909851 | 2018-06-13 | > |
| Foreign Agent | Magazine | Finland | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-10-15 | 2018-10-15 | 10.29 | BGI14870 | 0.00 | 7.20 | 7.20 | Thibault Mauvilain | 001_1990.JPG | 909592 | 2018-07-05 | > |
| Foreign Agent | Magazine | Finland | 1285252 | Brennah Black shows off her bikini body at a beach photoshoot | 2018-10-15 | 2018-10-15 | 10.29 | BGI14870 | 0.00 | 7.20 | 7.20 | Thibault Mauvilain | BGUS_1285252_001.jpg | 909590 | 2018-07-10 | > |
| Foreign Agent | Magazine | Finland | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2018-10-15 | 2018-10-15 | 10.29 | BGI14870 | 0.00 | 7.20 | 7.20 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 909577 | 2018-07-19 | > |
| Foreign Agent | Web | Japan | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2018-10-15 | 2018-10-15 | 4.37 | BGI15060 | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | BGUS_1223130_017.jpg | 910221 | 2015-05-03 | > |
| Foreign Agent | Web | Japan | FFN_70021616 | Kate Compton Does a Naked Photoshoot for 138 | 2018-10-15 | 2018-10-15 | 4.37 | BGI15060 | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | | 910114 | 2017-04-20 | > |
| Foreign Agent | Web | Japan | FFN_70018185 | Kendall Karson Poses in Raunchy New Photoshoot | 2018-10-15 | 2018-10-15 | 4.37 | BGI15060 | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | | 910112 | 2017-02-01 | > |
| Foreign Agent | Web | Japan | FFN_60091341 | Tatiana Eriksen Does A Photo Shoot In Malibu | 2018-10-15 | 2018-10-15 | 4.37 | BGI15060 | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | | 910111 | 2015-04-01 | > |
| Foreign Agent | Web | Poland | 1289564 | Alysia Kaempf shows off her sexy bikini body | 2018-10-15 | 2018-10-15 | 2.31 | BGI15053 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | 001_2171.JPG | 910060 | 2018-07-15 | > |
| Foreign Agent | Web | Poland | 1284450 | Maria Melilo shows off her sexy bikini body for a Malibu photoshoot | 2018-10-15 | 2018-10-15 | 6.94 | BGI15053 | 0.00 | 4.86 | 4.86 | Thibault Mauvilain | 001_2007.JPG | 910046 | 2018-07-08 | > |
| The Sun - Online | Web | United Kingdom | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-10-16 | 2018-10-16 | 41.40 | BGI15192 | 0.00 | 28.98 | 28.98 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 912562 | 2018-07-13 | > |
| The Sun - Online | Web | United Kingdom | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-10-16 | 2018-10-16 | 41.40 | BGI15192 | 0.00 | 28.98 | 28.98 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 912561 | 2018-07-13 | > |
| Foreign Agent | Agent Sale | France | 1292379 | Aubrey Evans shows off her sexy body for a 138 Water photoshoot | 2018-10-16 | 2018-10-16 | 0.60 | BGI15192 | 0.00 | 0.42 | 0.42 | Thibault Mauvilain | BGUS_1292379_010-2.jpg | 912023 | 2018-07-18 | > |
| Foreign Agent | Web | China | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2018-10-17 | 2018-10-17 | 8.97 | BGI14692 | 0.00 | 6.28 | 6.28 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 918857 | 2018-08-14 | > |
| Foreign Agent | Web | China | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2018-10-17 | 2018-10-17 | 8.97 | BGI14692 | 0.00 | 6.28 | 6.28 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 918856 | 2018-08-14 | > |
| Foreign Agent | Web | China | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2018-10-17 | 2018-10-17 | 8.97 | BGI14692 | 0.00 | 6.28 | 6.28 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 918855 | 2018-08-14 | > |
| Foreign Agent | Web | China | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-10-17 | 2018-10-17 | 8.97 | BGI14692 | 0.00 | 6.28 | 6.28 | Thibault Mauvilain | BGUS_1307492_006.jpg | 918854 | 2018-08-08 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2018-10-17 | 2018-10-17 | 9.72 | BGI14692 | 0.00 | 6.80 | 6.80 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 918432 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2018-10-17 | 2018-10-17 | 9.72 | BGI14692 | 0.00 | 6.80 | 6.80 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 918431 | 2018-08-01 | > |
| Egotastic | Web | USA | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-10-17 | 2019-01-23 | 3.00 | BGI15617 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 922756 | 2018-10-16 | > |
| Egotastic | Web | USA | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-10-17 | 2019-01-23 | 3.00 | BGI15617 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 922755 | 2018-10-16 | > |
| Egotastic | Web | USA | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-10-17 | 2019-01-23 | 3.00 | BGI15617 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 922754 | 2018-10-16 | > |
| Egotastic | Web | USA | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-10-17 | 2019-01-23 | 3.00 | BGI15617 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 922753 | 2018-10-16 | > |
| Egotastic | Web | USA | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-10-17 | 2019-01-23 | 3.00 | BGI15617 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 922752 | 2018-10-16 | > |
| BET DIGITAL | Web | USA | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-10-19 | 2019-05-21 | 50.00 | BGI15495 | 0.00 | 35.00 | 35.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 921170 | 2018-07-13 | > |
| Foreign Report | Magazine | Serbia | 1267566 | Natalia Borowsky goes topless during sexy 138 water photoshoot | 2018-10-20 | 2018-10-20 | 3.49 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_01097.JPG | 919818 | 2018-06-19 | > |
| Foreign Report | Magazine | Serbia | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-10-20 | 2018-10-20 | 3.49 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | bckgrd_9991.JPG | 919413 | 2018-05-01 | > |
| Foreign Report | Web | Czech Republic | 1289564 | Alysia Kaempf shows off her sexy bikini body | 2018-10-20 | 2018-10-20 | 3.49 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | 001_2171.JPG | 920075 | 2018-07-15 | > |
| Foreign Report | Web | Czech Republic | FFN_70008271 | Ava Sambora looks sizzling for 138 Water in collaboration with Baes & Bikinis ***NO USE W/O PRIOR AGREEMENT-CALL FOR PRICING*** | 2018-10-20 | 2018-10-20 | 3.48 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | | 919961 | 2016-06-13 | > |
| Foreign Report | Web | Slovakia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2018-10-20 | 2018-10-20 | 3.49 | BGI15134 | 0.00 | 0.35 | 0.35 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 919648 | 2017-10-14 | > |
| Foreign Report | Web | Slovakia | FFN_70014628 | Anna Katharina exits water carrying a surfboard | 2018-10-20 | 2018-10-20 | 3.48 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | | 919542 | 2016-11-07 | > |
| Foreign Report | Web | Slovakia | FFN_70005498 | Dalia Elliott bikini top flies off while doing a beach photoshoot | 2018-10-20 | 2018-10-20 | 3.48 | BGI15134 | 0.00 | 2.44 | 2.44 | Thibault Mauvilain | | 919441 | 2016-04-13 | > |
| Foreign Agent | Magazine | Finland | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2018-10-20 | 2018-10-20 | 10.11 | BGI15029 | 0.00 | 7.08 | 7.08 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 920603 | 2018-08-01 | > |
| Foreign Agent | Magazine | Finland | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2018-10-20 | 2018-10-20 | 10.11 | BGI15029 | 0.00 | 7.08 | 7.08 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 920601 | 2018-08-14 | > |
| Foreign Agent | Web | Netherlands | 1292379 | Aubrey Evans shows off her sexy body for a 138 Water photoshoot | 2018-10-20 | 2018-10-20 | 10.09 | BGI14691 | 0.00 | 7.06 | 7.06 | Thibault Mauvilain | BGUS_1292379_010-2.jpg | 920798 | 2018-07-18 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920532 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920531 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920530 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920529 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920528 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920527 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920526 | 2018-08-26 | > |
| Foreign Agent | Web | Lithuania | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | BGUS_1320447_001.jpg | 920525 | 2018-08-26 | > |
| Foreign Agent | Web | Estonia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 920357 | 2018-07-30 | > |
| Foreign Agent | Web | Estonia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 920356 | 2018-07-30 | > |
| Foreign Agent | Web | Estonia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 920355 | 2018-07-30 | > |
| Foreign Agent | Web | Estonia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-10-20 | 2018-10-20 | 3.41 | BGI15108 | 0.00 | 2.39 | 2.39 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 920354 | 2018-07-30 | > |
| The Blast | Web | USA | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-10-30 | 2018-12-29 | 100.00 | BGI15586 | 0.00 | 70.00 | 70.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 922111 | 2018-07-13 | > |
| Foreign Agent | Magazine | Germany | FFN_70019974 | Mischa Barton Looks Flawless in Bikini Photoshoot Amid Sex Tape Scandal ***NO USE W/O PRIOR AGREEMENT - CALL FOR PRICING*** | 2018-10-31 | 2018-10-31 | 386.32 | BGI14999 | 0.00 | 270.42 | 270.42 | Thibault Mauvilain | | 921859 | 2017-03-13 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943110 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943109 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943108 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943107 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943106 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943105 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943104 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943103 | 2018-11-05 | > |
| Egotastic | Web | USA | 1394402 | Alysia Kaempf flaunts her curvy bikini body while doing a sexy Beach Photoshoot | 2018-11-06 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1394402_001.jpg | 943102 | 2018-11-05 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943075 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943074 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943073 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943072 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943071 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943070 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943069 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943068 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943067 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943066 | 2018-11-06 | > |
| Egotastic | Web | USA | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2018-11-07 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_110618_00699.JPG | 943065 | 2018-11-06 | > |
| Foreign Agent | Web | Romania | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2018-11-14 | 2018-11-14 | 2.37 | BGI15110 | 0.00 | 1.66 | 1.66 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 927083 | 2018-08-13 | > |
| Foreign Agent | Web | Romania | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2018-11-14 | 2018-11-14 | 2.37 | BGI15110 | 0.00 | 1.66 | 1.66 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 927082 | 2018-08-13 | > |
| Foreign Agent | Web | Romania | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-11-14 | 2018-11-14 | 2.37 | BGI15110 | 0.00 | 1.66 | 1.66 | Thibault Mauvilain | BGUS_1307492_006.jpg | 927060 | 2018-08-08 | > |
| Foreign Agent | Web | Romania | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-11-14 | 2018-11-14 | 2.37 | BGI15110 | 0.00 | 1.66 | 1.66 | Thibault Mauvilain | BGUS_1307492_006.jpg | 927059 | 2018-08-08 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942895 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942894 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942893 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942892 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942891 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942890 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942889 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942888 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942887 | 2018-10-17 | > |
| Egotastic | Web | USA | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2018-11-14 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 942886 | 2018-10-17 | > |
| Foreign Agent | Magazine | Sweden | 1011815 | CJ Franco suffers a nip slip during sexy beach photoshoot | 2018-11-16 | 2018-11-16 | 15.33 | BGI14883 | 0.00 | 10.73 | 10.73 | Thibault Mauvilain | cj__1017_0612 copy.JPG | 929687 | 2017-10-01 | > |
| Foreign Agent | Magazine | Norway | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2018-11-16 | 2018-11-16 | 45.20 | BGI15665 | 0.00 | 31.64 | 31.64 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 928292 | 2018-08-14 | > |
| Foreign Agent | Magazine | France | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2018-11-16 | 2018-11-16 | 62.52 | BGI15314 | 0.00 | 43.76 | 43.76 | Thibault Mauvilain | 001_1333.JPG | 928004 | 2018-06-13 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933835 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933834 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933833 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933832 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933831 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933830 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933829 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933828 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933827 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933826 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933825 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933824 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933823 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933822 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933821 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933820 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933819 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933818 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933817 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | 001_1990.JPG | 933816 | 2018-07-05 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932407 | 2018-07-30 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932406 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932405 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932404 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932403 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932402 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932401 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932400 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932399 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932398 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932397 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932396 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932395 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932394 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932390 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932389 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932388 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932387 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932386 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932385 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932384 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932383 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932382 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932381 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932380 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932379 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932378 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932377 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932376 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932375 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932374 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932373 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932372 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932371 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932370 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932369 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932368 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932367 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932366 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932365 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932364 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932363 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932362 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932361 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932360 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932359 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932358 | 2018-07-30 | > |
| Foreign Agent | Web | Turkey | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2018-11-16 | 2018-11-16 | 2.98 | BGI14949 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 932357 | 2018-07-30 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942854 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942853 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942852 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942851 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942850 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942849 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942848 | 2018-11-15 | > |
| Egotastic | Web | USA | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 942847 | 2018-11-15 | > |
| Egotastic | Web | USA | 1405938 | Jeana Turner shows off her sexy bikini body on the set of a 138 Water Photoshoot! | 2018-11-16 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_111318_01367.JPG | 942832 | 2018-11-14 | > |
| Daily Sport | Paper | United Kingdom | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2018-11-16 | 2018-11-16 | 31.22 | BGI15477 | 0.00 | 21.85 | 21.85 | Thibault Mauvilain | DV5A5981 copy.JPG | 929776 | 2017-06-26 | > |
| Daily Mirror Online | Web | United Kingdom | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2018-11-16 | 2018-11-16 | 41.62 | BGI15477 | 0.00 | 29.13 | 29.13 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 929936 | 2018-07-13 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942713 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942712 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942711 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942710 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942709 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942708 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942707 | 2018-11-25 | > |
| Egotastic | Web | USA | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2018-11-26 | 2019-01-21 | 3.00 | BGI15910 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 942706 | 2018-11-25 | > |
| Foreign Agent | Web | China | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-12-03 | 2018-12-03 | 7.25 | BGI15051 | 0.00 | 5.08 | 5.08 | Thibault Mauvilain | bckgrd_00511.JPG | 939153 | 2018-09-10 | > |
| Foreign Agent | Web | China | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-12-03 | 2018-12-03 | 1.06 | BGI15051 | 0.00 | 0.74 | 0.74 | Thibault Mauvilain | bckgrd_00511.JPG | 939140 | 2018-09-10 | > |
| Foreign Agent | Web | China | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-12-03 | 2018-12-03 | 1.06 | BGI15051 | 0.00 | 0.74 | 0.74 | Thibault Mauvilain | bckgrd_00511.JPG | 939139 | 2018-09-10 | > |
| Foreign Agent | Web | China | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-12-03 | 2018-12-03 | 1.06 | BGI15051 | 0.00 | 0.74 | 0.74 | Thibault Mauvilain | bckgrd_00511.JPG | 939138 | 2018-09-10 | > |
| Foreign Agent | Web | China | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2018-12-03 | 2018-12-03 | 1.06 | BGI15051 | 0.00 | 0.74 | 0.74 | Thibault Mauvilain | bckgrd_00511.JPG | 939137 | 2018-09-10 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2018-12-03 | 2018-12-03 | 5.44 | BGI15051 | 0.00 | 3.81 | 3.81 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 937864 | 2018-08-13 | > |
| Foreign Agent | Magazine | Poland | 1317056 | Ellen Alexander poses for a sexy editorial Photoshoot for New Love Magazine | 2018-12-09 | 2018-12-09 | 20.27 | BGI15542 | 0.00 | 14.19 | 14.19 | Thibault Mauvilain | bckgrd_082118_03170 copy.JPG | 944797 | 2018-08-21 | > |
| Foreign Agent | Web | Japan | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2018-12-09 | 2018-12-09 | 4.37 | BGI15734A | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | BGUS_1223130_017.jpg | 945244 | 2018-05-03 | > |
| Foreign Agent | Web | Japan | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2018-12-09 | 2018-12-09 | 4.37 | BGI15734A | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | bckgrd_9991.JPG | 945243 | 2018-05-01 | > |
| Foreign Agent | Web | Japan | FFN_60090974 | Anna Sophia Berglund Does A 138 Water Photo Shoot | 2018-12-09 | 2018-12-09 | 4.37 | BGI15734A | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | | 945112 | 2015-03-23 | > |
| Foreign Agent | Web | Japan | FFN_70019842 | Amy Lee Summers Spills Out of Skimpy Black Bikini | 2018-12-09 | 2018-12-09 | 4.37 | BGI15734A | 0.00 | 3.06 | 3.06 | Thibault Mauvilain | | 945110 | 2017-03-09 | > |
| Foreign Agent | Web | Poland | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2018-12-09 | 2018-12-09 | 9.27 | BGI15542 | 0.00 | 6.49 | 6.49 | Thibault Mauvilain | BGUS_1320447_001.jpg | 945054 | 2018-08-26 | > |
| Foreign Agent | Web | Poland | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2018-12-09 | 2018-12-09 | 9.27 | BGI15542 | 0.00 | 6.49 | 6.49 | Thibault Mauvilain | BGUS_1307492_006.jpg | 945031 | 2018-08-08 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-12-09 | 2018-12-09 | 2.32 | BGI15542 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 944858 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-12-09 | 2018-12-09 | 2.32 | BGI15542 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 944857 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2018-12-09 | 2018-12-09 | 2.32 | BGI15542 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | BGUS_1246744_012.jpg | 944856 | 2018-05-27 | > |
| Foreign Agent | Web | Poland | 1208891 | Charlie Riina flaunts her cleavage in a New Photoshoot! | 2018-12-09 | 2018-12-09 | 2.32 | BGI15542 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | backgrd_9823 copy.JPG | 944839 | 2018-04-18 | > |
| Foreign Agent | Web | Poland | 1172946 | Lizzeth Acosta flaunts her enviable figure while doing a Bikini Photo Shoot | 2018-12-09 | 2018-12-09 | 2.17 | BGI15542 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | BGUS_1172946_018.jpg | 944832 | 2018-03-13 | > |
| Daily Mail Online | Web | United Kingdom | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 947875 | 2018-10-18 | > |
| Daily Mail Online | Web | United Kingdom | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 947874 | 2018-10-18 | > |
| Daily Mail Online | Web | United Kingdom | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 947873 | 2018-10-18 | > |
| Daily Mail Online | Web | United Kingdom | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 947872 | 2018-10-18 | > |
| Daily Mail Online | Web | United Kingdom | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 947754 | 2018-10-16 | > |
| Daily Mail Online | Web | United Kingdom | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 947753 | 2018-10-16 | > |
| Daily Mail Online | Web | United Kingdom | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2018-12-18 | 2018-12-18 | 2.91 | BGI15776 | 0.00 | 2.04 | 2.04 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 947752 | 2018-10-16 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952474 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952473 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952472 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952471 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952470 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952469 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952468 | 2018-12-25 | > |
| Egotastic | Web | USA | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2018-12-26 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | BGUS_1442779_013.jpg | 952467 | 2018-12-25 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952548 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952547 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952546 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952545 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952544 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952543 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952542 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952541 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952540 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952539 | 2018-12-26 | > |
| Egotastic | Web | USA | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2018-12-27 | 2019-01-24 | 3.00 | BGI11893 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | backgrd03294.JPG | 952538 | 2018-12-26 | > |
| Foreign Agent | Magazine | Finland | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 956289 | 2018-10-18 | > |
| Foreign Agent | Magazine | Finland | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 956284 | 2018-10-18 | > |
| Foreign Agent | Magazine | Finland | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 956261 | 2018-10-16 | > |
| Foreign Agent | Magazine | Finland | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 956258 | 2018-10-02 | > |
| Foreign Agent | Magazine | Finland | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 956257 | 2018-10-16 | > |
| Foreign Agent | Magazine | Finland | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-10 | 2019-01-10 | 13.31 | BGI15692 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 956253 | 2018-10-02 | > |
| Foreign Agent | Web | Poland | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2019-01-10 | 2019-01-10 | 16.20 | BGI14416 | 0.00 | 11.34 | 11.34 | Thibault Mauvilain | bckgrd_9991.JPG | 959445 | 2018-05-01 | > |
| Foreign Agent | Web | Poland | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2019-01-10 | 2019-01-10 | 11.42 | BGI14416 | 0.00 | 7.99 | 7.99 | Thibault Mauvilain | bckgrd_9529.JPG | 959230 | 2018-04-11 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958630 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958629 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958628 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958627 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958626 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958625 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958624 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958623 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958622 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958621 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958620 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958619 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958618 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958617 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958616 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958615 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958614 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958613 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958612 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958611 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958610 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958609 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958608 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958607 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958606 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958605 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958604 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958603 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958602 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958601 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958600 | 2018-08-08 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958599 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958598 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958597 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958596 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958595 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958594 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958593 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958592 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958591 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958590 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958589 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958588 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958587 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958586 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958585 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958584 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958583 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958582 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 958581 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957916 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957915 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957914 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957913 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957912 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957911 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957910 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957909 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957908 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957907 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957906 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957905 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957904 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957903 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957902 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957901 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957900 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957899 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957898 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957897 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957896 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957895 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957894 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957867 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957866 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957865 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957864 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957863 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957862 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957861 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 957860 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957362 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957361 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957360 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957359 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957358 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957357 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957356 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957355 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957354 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957353 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957352 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957351 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1307492_006.jpg | 957350 | 2018-08-08 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957156 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957155 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957154 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957153 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957152 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957151 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957150 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957149 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957148 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957147 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957146 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957145 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1293909 | Brennah Black shows off her sensational bikini body for 138 Water | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_062318_01709.JPG | 957144 | 2018-07-19 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957135 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957134 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957133 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957132 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957131 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957130 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957129 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957128 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957127 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957126 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957125 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957124 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957123 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957122 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957121 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957120 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957119 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 957118 | 2018-08-01 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956672 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956671 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956670 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956669 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956668 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956667 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956666 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956665 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956664 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956663 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956662 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956661 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956660 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956659 | 2018-08-26 | > |
| Foreign Agent | Web | Turkey | 1320447 | Maria Melilo shows off her sexy bikini body while doing a Photoshoot | 2019-01-10 | 2019-01-10 | 4.46 | BGI15381 | 0.00 | 3.12 | 3.12 | Thibault Mauvilain | BGUS_1320447_001.jpg | 956658 | 2018-08-26 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | backgrd_110618_00861.JPG | 956198 | 2018-11-08 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | backgrd_110618_00861.JPG | 956183 | 2018-11-08 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956074 | 2018-11-25 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956058 | 2018-11-25 | > |
| Foreign Agent | Web | Finland | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-01-10 | 2019-01-10 | 9.96 | BGI16032 | 0.00 | 6.97 | 6.97 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 956042 | 2018-11-25 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959691 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959690 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2019-01-15 | 2019-01-15 | 9.78 | BGI14105 | 0.00 | 6.85 | 6.85 | Thibault Mauvilain | DV5A5168.JPG | 959689 | 2017-11-12 | > |
| Foreign Agent | Magazine | Denmark | 959924 | Khloe Terae and Kennedy Summers sizzle in swimsuits while doing a sexy photoshoot | 2019-01-15 | 2019-01-15 | 9.14 | BGI14105 | 0.00 | 6.40 | 6.40 | Thibault Mauvilain | DV5A3353.JPG | 959665 | 2017-08-21 | > |
| Foreign Agent | Web | Denmark | 1386176 | Ari Lezama poses during a playful bikini photoshoot in Malibu! | 2019-01-15 | 2019-01-15 | 11.04 | BGI15944 | 0.00 | 7.73 | 7.73 | Thibault Mauvilain | bckgrd_102918_00360.JPG | 960308 | 2018-10-29 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994320 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994319 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994307 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994306 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994305 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994304 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994303 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994302 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994301 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994300 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994299 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994298 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 994297 | 2018-08-01 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994289 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994280 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994278 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994276 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994273 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994272 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994268 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994266 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994264 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994263 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994260 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994256 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994255 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994254 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994253 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994252 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994251 | 2018-07-30 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994250 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994249 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994248 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994247 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994246 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994245 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994244 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-01-23 | 2019-01-23 | 7.96 | BGI15649 | 0.00 | 5.57 | 5.57 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 994243 | 2018-07-30 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-01-23 | 2019-01-23 | 7.04 | BGI15649 | 0.00 | 4.93 | 4.93 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 993478 | 2018-08-13 | > |
| Foreign Report | Magazine | Finland | FFN_60091732 | 'Honey Boo Boo' Alana Thompson Supports Mama June Shannon Toward Her 100 Pound Weight Loss Goal! | 2019-01-24 | 2019-01-24 | 39.32 | BGI15382 | 0.00 | 27.52 | 27.52 | Thibault Mauvilain | | 997132 | 2015-04-12 | > |
| Foreign Report | Magazine | Finland | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-01-24 | 2019-01-24 | 16.85 | BGI15382 | 0.00 | 11.80 | 11.80 | Thibault Mauvilain | BGUS_1307492_006.jpg | 997080 | 2018-08-08 | > |
| Foreign Report | Magazine | Finland | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2019-01-24 | 2019-01-24 | 10.11 | BGI15382 | 0.00 | 7.08 | 7.08 | Thibault Mauvilain | bckgrd_00511.JPG | 996994 | 2018-09-10 | > |
| Foreign Report | Magazine | Finland | 1333286 | Melissa Riso shows off her sexy bikini body in a Beach Photoshoot | 2019-01-24 | 2019-01-24 | 10.11 | BGI15382 | 0.00 | 7.08 | 7.08 | Thibault Mauvilain | bckgrd_00511.JPG | 996983 | 2018-09-10 | > |
| Foreign Report | Magazine | Czech Republic | FFN_70000055 | Tawny Jordan Doing A 138 Water Photo Shoot | 2019-01-24 | 2019-01-24 | 10.50 | BGI15464 | 0.00 | 7.35 | 7.35 | Thibault Mauvilain | | 996233 | 2015-11-04 | > |
| Foreign Agent | Magazine | Romania | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-24 | 2019-01-24 | 14.80 | BGI15787 | 0.00 | 10.36 | 10.36 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 995427 | 2018-10-02 | > |
| Foreign Agent | Magazine | Romania | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-24 | 2019-01-24 | 14.80 | BGI15787 | 0.00 | 10.36 | 10.36 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 995426 | 2018-10-02 | > |
| Foreign Agent | Magazine | Romania | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-24 | 2019-01-24 | 14.80 | BGI15787 | 0.00 | 10.36 | 10.36 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 995425 | 2018-10-02 | > |
| Foreign Agent | Magazine | Serbia | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2019-01-24 | 2019-01-24 | 3.45 | BGI15787 | 0.00 | 2.42 | 2.42 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 994889 | 2018-07-13 | > |
| Foreign Agent | Web | Slovakia | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2019-01-24 | 2019-01-24 | 3.51 | BGI15464 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 996097 | 2018-04-10 | > |
| Foreign Agent | Web | Serbia | 1262375 | Shawna Craig gets dangerously close to David McIntosh during a workout at Muscle Beach | 2019-01-24 | 2019-01-24 | 3.51 | BGI15464 | 0.00 | 2.46 | 2.46 | Thibault Mauvilain | 001_1333.JPG | 995981 | 2018-06-13 | > |
| Foreign Agent | Web | Hungary | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-01-24 | 2019-01-24 | 8.23 | BGI15787 | 0.00 | 5.76 | 5.76 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 995579 | 2018-10-02 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069642 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069641 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069640 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069639 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069638 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069637 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069636 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069635 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-02-05 | 2019-02-05 | 2.01 | BGI16737 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_03611.JPG | 1069634 | 2019-01-03 | > |
| Foreign Agent | Web | Poland | 1412343 | Charlie Riina shows off her sexy bikini body while doing a beach photoshoot | 2019-02-07 | 2019-02-07 | 6.42 | BGI16268 | 0.00 | 4.49 | 4.49 | Thibault Mauvilain | bckgrd_111918_01580.JPG | 1002219 | 2018-11-21 | > |
| Foreign Agent | Web | Poland | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-07 | 2019-02-07 | 2.26 | BGI16268 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1002148 | 2018-10-02 | > |
| Foreign Agent | Web | Poland | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-07 | 2019-02-07 | 2.26 | BGI16268 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1002147 | 2018-10-02 | > |
| Foreign Agent | Web | China | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 1004402 | 2018-09-26 | > |
| Foreign Agent | Web | China | 1350359 | Cookie Dough aka The Booty Doctor shows off her muscular bikini body | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_092618_01057.JPG | 1004401 | 2018-09-26 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 4.90 | BGI15338 | 0.00 | 3.43 | 3.43 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003828 | 2018-08-13 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003165 | 2018-08-13 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003164 | 2018-08-13 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003163 | 2018-08-13 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003162 | 2018-08-13 | > |
| Foreign Agent | Web | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-02-12 | 2019-02-12 | 1.37 | BGI15338 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1003161 | 2018-08-13 | > |
| Foreign Agent | Web | Japan | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2019-02-15 | 2019-02-15 | 4.44 | BGI16017 | 0.00 | 3.11 | 3.11 | Thibault Mauvilain | BGUS_1223130_017.jpg | 1010690 | 2018-05-03 | > |
| Foreign Agent | Web | Japan | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2019-02-15 | 2019-02-15 | 4.44 | BGI16017 | 0.00 | 3.11 | 3.11 | Thibault Mauvilain | BGUS_1223130_017.jpg | 1010689 | 2018-05-03 | > |
| Daily Sport | Paper | United Kingdom | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2019-02-15 | 2019-02-15 | 19.55 | BGI16103 | 0.00 | 13.69 | 13.69 | Thibault Mauvilain | BGUS_1312387_005.jpg | 1008876 | 2018-08-15 | > |
| Daily Sport | Paper | United Kingdom | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2019-02-15 | 2019-02-15 | 97.75 | BGI16103 | 0.00 | 68.43 | 68.43 | Thibault Mauvilain | BGUS_1312387_005.jpg | 1008875 | 2018-08-15 | > |
| Daily Sport | Paper | United Kingdom | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2019-02-15 | 2019-02-15 | 14.66 | BGI16103 | 0.00 | 10.26 | 10.26 | Thibault Mauvilain | BGUS_1307492_006.jpg | 1008864 | 2018-08-08 | > |
| Foreign Agent | Web | Estonia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-02-21 | 2019-02-21 | 3.37 | BGI16030 | 0.00 | 2.36 | 2.36 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1013102 | 2018-11-13 | > |
| Foreign Agent | Web | Estonia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-02-21 | 2019-02-21 | 3.37 | BGI16030 | 0.00 | 2.36 | 2.36 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1013101 | 2018-11-13 | > |
| Foreign Agent | Web | Estonia | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1014745 | 2018-10-02 | > |
| Foreign Agent | Web | Estonia | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1014744 | 2018-10-02 | > |
| Foreign Agent | Web | Estonia | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1014743 | 2018-10-02 | > |
| Foreign Agent | Web | Estonia | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1014742 | 2018-10-02 | > |
| Foreign Agent | Web | Lithuania | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1014709 | 2018-10-18 | > |
| Foreign Agent | Web | Lithuania | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 1014594 | 2018-02-20 | > |
| Foreign Agent | Web | Lithuania | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 1014593 | 2018-10-16 | > |
| Foreign Agent | Web | Lithuania | 1149536 | Nikki Lund shows off her amazing bikini body in Malibu! | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_7924.JPG | 1014592 | 2018-02-20 | > |
| Foreign Agent | Web | Lithuania | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 1014591 | 2018-10-16 | > |
| Foreign Agent | Web | Lithuania | 1370960 | Nikki Lund shows off her sexy bikini body on a photoshoot for Reza Farahan's 'Be Obsessed' hair products | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | bckgrd_101618_00096.JPG | 1014590 | 2018-10-16 | > |
| Foreign Agent | Web | Lithuania | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1014589 | 2018-10-18 | > |
| Foreign Agent | Web | Lithuania | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1014588 | 2018-10-18 | > |
| Foreign Agent | Web | Lithuania | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1014587 | 2018-10-18 | > |
| Foreign Agent | Web | Lithuania | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-02-26 | 2019-02-26 | 3.35 | BGI15762 | 0.00 | 2.35 | 2.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1014586 | 2018-10-18 | > |
| Foreign Agent | Magazine | Slovakia | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 6.22 | BGI16067 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1025739 | 2018-11-12 | > |
| Foreign Agent | Magazine | Slovakia | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-03-14 | 2019-03-14 | 6.22 | BGI16067 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1025697 | 2018-10-18 | > |
| Foreign Agent | Magazine | Slovakia | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-03-14 | 2019-03-14 | 6.22 | BGI16067 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1025696 | 2018-10-18 | > |
| Foreign Agent | Magazine | Slovakia | 1373295 | Nikki Lund's wet t-shirt goes see-through as she leaps into the sea with Ashley Brinton and Sheree LaDove Funsch | 2019-03-14 | 2019-03-14 | 6.22 | BGI16067 | 0.00 | 4.35 | 4.35 | Thibault Mauvilain | BGUS_1373295_003-2.jpg | 1025695 | 2018-10-18 | > |
| Foreign Agent | Magazine | Serbia | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2019-03-14 | 2019-03-14 | 2.35 | BGI16067 | 0.00 | 1.65 | 1.65 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1025432 | 2018-10-02 | > |
| Foreign Agent | Magazine | Japan | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2019-03-14 | 2019-03-14 | 8.88 | BGI16281 | 0.00 | 6.22 | 6.22 | Thibault Mauvilain | DV5A5984.JPG | 1023338 | 2017-10-10 | > |
| Foreign Agent | Web | Turkey | 1390452 | Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110118_00519.JPG | 1029593 | 2018-11-01 | > |
| Foreign Agent | Web | Turkey | 1390452 | Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110118_00519.JPG | 1029592 | 2018-11-01 | > |
| Foreign Agent | Web | Turkey | 1390452 | Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110118_00519.JPG | 1029591 | 2018-11-01 | > |
| Foreign Agent | Web | Turkey | 1390452 | Melissa Riso shows off her curvy bikini body during a sexy editorial photoshoot | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110118_00519.JPG | 1029590 | 2018-11-01 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029258 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029257 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029256 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029255 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029254 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029253 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029252 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029251 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029250 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029249 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1029248 | 2018-11-06 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028996 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028995 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028994 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028993 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028992 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028991 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028990 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028989 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028988 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028987 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028986 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028985 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028984 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028983 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028982 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028981 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028980 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028979 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028978 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028977 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028976 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028975 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028974 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028973 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028972 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028971 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028970 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028969 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028968 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028967 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1028966 | 2018-11-08 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028626 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028625 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028624 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028623 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028622 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028621 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028620 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028619 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028618 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028617 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028616 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028615 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028614 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028613 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028612 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028611 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028610 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028609 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028608 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028607 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028606 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028605 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028604 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028603 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028602 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028601 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1403507 | Trista Mikail poses for seductive photoshoot and shows off her sexy bod in lingerie | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111218_01088.JPG | 1028600 | 2018-11-12 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028571 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028570 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028569 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028568 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028567 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028566 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028565 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028564 | 2018-11-13 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028563 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028562 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028561 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028560 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028559 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028558 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028557 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028556 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028555 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028554 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028553 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028552 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028551 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028550 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028549 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028548 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028547 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028546 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028545 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1028544 | 2018-11-13 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028484 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028483 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028482 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028481 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028480 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028479 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028478 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028477 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028476 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028475 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028474 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028473 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028472 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028471 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028470 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028469 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028468 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028467 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028436 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028435 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028434 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028433 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028432 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028431 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028430 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028429 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028428 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028427 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028426 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028425 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028424 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028423 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028422 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028421 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028420 | 2018-11-15 | > |
| Foreign Agent | Web | Turkey | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-03-14 | 2019-03-14 | 2.84 | BGI16393 | 0.00 | 1.99 | 1.99 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1028419 | 2018-11-15 | > |
| Foreign Agent | Web | Slovenia | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-03-14 | 2019-03-14 | 0.78 | BGI16067 | 0.00 | 0.55 | 0.55 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 1026150 | 2018-11-25 | > |
| Foreign Agent | Web | Slovakia | 1372372 | Ellen Alexander shoots an editorial feature for GQ Russia | 2019-03-14 | 2019-03-14 | 1.22 | BGI16067 | 0.00 | 0.85 | 0.85 | Thibault Mauvilain | bckgrd_101618_00145.JPG | 1025748 | 2018-10-17 | > |
| Foreign Agent | Web | Hungary | 1412343 | Charlie Riina shows off her sexy bikini body while doing a beach photoshoot | 2019-03-14 | 2019-03-14 | 1.41 | BGI16067 | 0.00 | 0.99 | 0.99 | Thibault Mauvilain | bckgrd_111918_01580.JPG | 1025271 | 2018-11-21 | > |
| Foreign Agent | Web | Hungary | 1194119 | Charlie Riina shows off her sexy bikini body during for beach photoshoot | 2019-03-14 | 2019-03-14 | 3.02 | BGI16067 | 0.00 | 2.11 | 2.11 | Thibault Mauvilain | bckgrd_9369.JPG | 1025224 | 2018-04-04 | > |
| Foreign Agent | Web | Hungary | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-03-14 | 2019-03-14 | 3.02 | BGI16067 | 0.00 | 2.11 | 2.11 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 1025223 | 2018-08-14 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031400 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031399 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031398 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031397 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031396 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031395 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031394 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031393 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031373 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031372 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031371 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031370 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031369 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031368 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031367 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031366 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031365 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031364 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031363 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031362 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031361 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031360 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031359 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031358 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031357 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031356 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031355 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031354 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031353 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031352 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031351 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031350 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031349 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031348 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031336 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031335 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031334 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031333 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031332 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031331 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031330 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031329 | 2018-12-26 | > |
| Foreign Agent | Web | Turkey | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-15 | 2019-03-15 | 2.21 | BGI16394 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | backgrd03294.JPG | 1031328 | 2018-12-26 | > |
| Foreign Agent | Magazine | South Africa | 1405938 | Jeana Turner shows off her sexy bikini body on the set of a 138 Water Photoshoot! | 2019-03-20 | 2019-03-20 | 22.94 | BGI16642 | 0.00 | 16.06 | 16.06 | Thibault Mauvilain | bckgrd_111318_01367.JPG | 1037204 | 2018-11-14 | > |
| Foreign Agent | Web | Poland | 1444673 | Alysia Kaempf shows off her athletic curves while posing for 138 Water | 2019-03-20 | 2019-03-20 | 6.44 | BGI16613 | 0.00 | 4.51 | 4.51 | Thibault Mauvilain | bckgrd03397.JPG | 1037501 | 2018-12-29 | > |
| Foreign Agent | Web | Poland | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1037339 | 2018-11-13 | > |
| Foreign Agent | Web | Poland | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1037338 | 2018-11-13 | > |
| Foreign Agent | Web | Poland | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1037337 | 2018-11-13 | > |
| Foreign Agent | Web | Poland | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1037336 | 2018-11-13 | > |
| Foreign Agent | Web | Poland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1037304 | 2018-11-08 | > |
| Foreign Agent | Web | Poland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1037303 | 2018-11-08 | > |
| Foreign Agent | Web | Poland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1037302 | 2018-11-08 | > |
| Foreign Agent | Web | Poland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1037301 | 2018-11-08 | > |
| Foreign Agent | Web | Poland | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1037277 | 2018-07-30 | > |
| Foreign Agent | Web | Poland | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1037276 | 2018-07-30 | > |
| Foreign Agent | Web | Poland | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1037275 | 2018-07-30 | > |
| Foreign Agent | Web | Poland | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2019-03-20 | 2019-03-20 | 2.13 | BGI16613 | 0.00 | 1.49 | 1.49 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1037274 | 2018-07-30 | > |
| Foreign Agent | Web | Poland | 979861 | Amy Lee Summers stunts in a sexy pink bikini | 2019-03-29 | 2019-03-29 | 2.25 | BGI16970 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | DV5A1704 copy.JPG | 1039267 | 2017-09-05 | > |
| Foreign Agent | Web | Poland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-03-29 | 2019-03-29 | 2.25 | BGI16970 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | backgrd03294.JPG | 1039258 | 2018-12-26 | > |
| Foreign Agent | Web | Poland | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2019-03-29 | 2019-03-29 | 2.25 | BGI16970 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | BGUS_1228062_004.jpg | 1039217 | 2018-05-08 | > |
| Foreign Agent | Magazine | Netherlands | 1415034 | Charlie Riina shows off her sexy bikini body for a beach photoshoot in Santa Monica | 2019-04-04 | 2019-04-04 | 19.84 | BGI16208 | 0.00 | 13.89 | 13.89 | Thibault Mauvilain | bckgrd_112518_01983.JPG | 1043282 | 2018-11-25 | > |
| Foreign Agent | Magazine | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2019-04-11 | 2019-04-11 | 1.17 | BGI16218 | 0.00 | 0.82 | 0.82 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1051820 | 2018-04-09 | > |
| Foreign Agent | Magazine | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2019-04-11 | 2019-04-11 | 1.17 | BGI16218 | 0.00 | 0.82 | 0.82 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1051819 | 2018-04-09 | > |
| Foreign Agent | Magazine | China | 1423695 | Saweetie films a new promo video for her single "Pissed" in LA | 2019-04-11 | 2019-04-11 | 1.17 | BGI16218 | 0.00 | 0.82 | 0.82 | Thibault Mauvilain | BGUS_1423695_006.jpg | 1051499 | 2018-12-03 | > |
| Foreign Agent | Magazine | China | 1310944 | Trista Mikail does a sexy photoshoot next to a Jeep Wrangler | 2019-04-11 | 2019-04-11 | 6.70 | BGI16218 | 0.00 | 4.69 | 4.69 | Thibault Mauvilain | bckgrd_081318_02928 copy.JPG | 1046839 | 2018-08-13 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 16.07 | BGI16551 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052606 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-04-15 | 2019-04-15 | 16.07 | BGI16551 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd03294.JPG | 1052605 | 2018-12-26 | > |
| Foreign Agent | Web | Finland | 1417904 | Milano shows off her bikini body as she shoots an advert for 138 Water | 2019-04-15 | 2019-04-15 | 16.07 | BGI16551 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | bckgrd_112718_02322.JPG | 1052604 | 2018-11-28 | > |
| Foreign Agent | Web | Finland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-04-15 | 2019-04-15 | 9.64 | BGI16551 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | bckgrd_03611.JPG | 1052523 | 2019-01-03 | > |
| Foreign Agent | Web | Finland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-04-15 | 2019-04-15 | 9.64 | BGI16551 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | bckgrd_03611.JPG | 1052513 | 2019-01-03 | > |
| Foreign Agent | Web | Finland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-04-15 | 2019-04-15 | 9.64 | BGI16551 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | bckgrd_03611.JPG | 1052503 | 2019-01-03 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052452 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1311634 | Charlie Riina looks sexy for a photoshoot at a gas station in Malibu | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1311634_013-2.jpg | 1052447 | 2018-08-14 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052443 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052434 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | backgrd03294.JPG | 1052419 | 2018-12-26 | > |
| Foreign Agent | Web | Finland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | backgrd03294.JPG | 1052409 | 2018-12-26 | > |
| Foreign Agent | Web | Finland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | backgrd03294.JPG | 1052399 | 2018-12-26 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052397 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1443363 | Amy Lee Summers channels her inner cowgirl to promote 138 | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | backgrd03294.JPG | 1052390 | 2018-12-26 | > |
| Foreign Agent | Web | Finland | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-04-15 | 2019-04-15 | 9.64 | BGI16264 | 0.00 | 6.75 | 6.75 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1052388 | 2018-12-25 | > |
| Foreign Agent | Web | Finland | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1052368 | 2018-11-06 | > |
| Foreign Agent | Web | Finland | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1052366 | 2018-11-06 | > |
| Foreign Agent | Web | Finland | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1052364 | 2018-11-06 | > |
| Foreign Agent | Web | Finland | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1052362 | 2018-11-06 | > |
| Foreign Agent | Web | Finland | 1395867 | Aubrey Evans gets pulse racing as she gears for big Hollywood Break! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00699.JPG | 1052360 | 2018-11-06 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1052357 | 2018-11-08 | > |
| Foreign Agent | Web | Finland | 1399016 | Jules Liesl rules her 138 Water Beach photoshoot with a Fun, Flirty Attitude! | 2019-04-15 | 2019-04-15 | 16.07 | BGI16264 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | backgrd_110618_00861.JPG | 1052354 | 2018-11-08 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Estonia | 1485743 | Model Nelli poses in black lingerie for a sexy 138 Water photoshoot | 2019-04-22 | 2019-04-22 | 3.30 | BGI16943 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | backgrd_anayeli_04457 copy.JPG | 1060437 | 2019-02-12 | > |
| Foreign Agent | Web | Estonia | 1485743 | Model Nelli poses in black lingerie for a sexy 138 Water photoshoot | 2019-04-22 | 2019-04-22 | 3.30 | BGI16943 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | backgrd_anayeli_04457 copy.JPG | 1060436 | 2019-02-12 | > |
| Foreign Agent | Web | Estonia | 1485743 | Model Nelli poses in black lingerie for a sexy 138 Water photoshoot | 2019-04-22 | 2019-04-22 | 3.30 | BGI16943 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | backgrd_anayeli_04457 copy.JPG | 1060435 | 2019-02-12 | > |
| Foreign Agent | Web | Estonia | 1485743 | Model Nelli poses in black lingerie for a sexy 138 Water photoshoot | 2019-04-22 | 2019-04-22 | 3.30 | BGI16943 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | backgrd_anayeli_04457 copy.JPG | 1060434 | 2019-02-12 | > |
| Daily Sport | Paper | United Kingdom | 1312387 | Ellen Alexander looks effortlessly sexy for a photoshoot | 2019-04-24 | 2019-04-24 | 31.00 | BGI17394 | 0.00 | 21.70 | 21.70 | Thibault Mauvilain | BGUS_1312387_005.jpg | 1060663 | 2018-08-15 | > |
| Foreign Agent | Web | Estonia | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1072563 | 2019-03-19 | > |
| Foreign Agent | Web | Estonia | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1072562 | 2019-03-19 | > |
| Foreign Agent | Web | Estonia | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1072561 | 2019-03-19 | > |
| Foreign Agent | Web | Estonia | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1072544 | 2019-03-13 | > |
| Foreign Agent | Web | Estonia | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1072543 | 2019-03-13 | > |
| Foreign Agent | Web | Estonia | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1072542 | 2019-03-13 | > |
| Foreign Agent | Web | Estonia | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-05-09 | 2019-05-09 | 3.30 | BGI17362 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1072541 | 2019-03-13 | > |
| Foreign Agent | Web | Poland | 1499939 | Charlie Riina shows off her sexy bikini body while shooting an ad campaign | 2019-05-16 | 2019-05-16 | 6.30 | BGI17379 | 0.00 | 4.41 | 4.41 | Thibault Mauvilain | bck_022519_05255 copy.JPG | 1075916 | 2019-02-25 | > |
| Foreign Agent | Web | Poland | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1075702 | 2019-02-27 | > |
| Foreign Agent | Web | Poland | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1075701 | 2019-02-27 | > |
| Foreign Agent | Web | Poland | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1075700 | 2019-02-27 | > |
| Foreign Agent | Web | Poland | 1499939 | Charlie Riina shows off her sexy bikini body while shooting an ad campaign | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bck_022519_05255 copy.JPG | 1075692 | 2019-02-25 | > |
| Foreign Agent | Web | Poland | 1499939 | Charlie Riina shows off her sexy bikini body while shooting an ad campaign | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bck_022519_05255 copy.JPG | 1075691 | 2019-02-25 | > |
| Foreign Agent | Web | Poland | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1075678 | 2019-02-04 | > |
| Foreign Agent | Web | Poland | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-16 | 2019-05-16 | 2.08 | BGI17379 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1075677 | 2019-02-04 | > |
| Foreign Agent | Web | Poland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-05-16 | 2019-05-16 | 2.22 | BGI17379 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bckgrd_03611.JPG | 1075660 | 2019-01-03 | > |
| Foreign Agent | Web | Poland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-05-16 | 2019-05-16 | 2.22 | BGI17379 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bckgrd_03611.JPG | 1075659 | 2019-01-03 | > |
| Foreign Agent | Web | Poland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-05-16 | 2019-05-16 | 2.22 | BGI17379 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bckgrd_03611.JPG | 1075658 | 2019-01-03 | > |
| Foreign Agent | Web | Poland | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-05-16 | 2019-05-16 | 2.22 | BGI17379 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bckgrd_03611.JPG | 1075657 | 2019-01-03 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1084038 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1084037 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1084036 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083993 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083992 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083991 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083990 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083989 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083988 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083987 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083986 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083985 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083984 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083983 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083982 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083981 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083980 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1083979 | 2019-02-04 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083608 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083607 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083606 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083605 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083604 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083603 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083602 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083601 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083600 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083599 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083576 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083575 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083574 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083573 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083572 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083571 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083570 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083569 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083568 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083566 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083565 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083564 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083563 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083562 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083561 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083560 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083559 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1083558 | 2019-02-05 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081701 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081700 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081699 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081698 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081697 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081696 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081695 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081694 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081693 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081692 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081691 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081690 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081689 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081688 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081687 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081686 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081685 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081684 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081683 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081682 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081681 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081680 | 2019-02-27 | > |
| Foreign Agent | Web | Turkey | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-05-31 | 2019-05-31 | 2.39 | BGI17103 | 0.00 | 1.67 | 1.67 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1081679 | 2019-02-27 | > |
| Foreign Agent | Web | Finland | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-06-10 | 2019-06-10 | 9.84 | BGI17309 | 0.00 | 6.89 | 6.89 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1086063 | 2019-02-27 | > |
| Foreign Agent | Web | Finland | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-10 | 2019-06-10 | 6.56 | BGI17309 | 0.00 | 4.59 | 4.59 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1086015 | 2019-03-19 | > |
| Foreign Agent | Web | Finland | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-10 | 2019-06-10 | 6.56 | BGI17309 | 0.00 | 4.59 | 4.59 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1086005 | 2019-03-19 | > |
| Foreign Agent | Web | Finland | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-06-10 | 2019-06-10 | 6.56 | BGI17309 | 0.00 | 4.59 | 4.59 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1085989 | 2019-02-27 | > |
| Foreign Agent | Magazine | Netherlands | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-06-28 | 2019-06-28 | 22.75 | BGI16864 | 0.00 | 15.93 | 15.93 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1100603 | 2019-02-04 | > |
| Foreign Agent | Magazine | Finland | 1407234 | Amy Lee Summers shows off her sexy curves during a street photoshoot on Melrose | 2019-06-28 | 2019-06-28 | 16.61 | BGI17778 | 0.00 | 11.63 | 11.63 | Thibault Mauvilain | backgrd_111518_01450 copy.JPG | 1096283 | 2018-11-15 | > |
| Foreign Agent | Magazine | Finland | 1508700 | Tania Marie goes topless on Hollywood Boulevard while modeling the Impossible Burger | 2019-06-28 | 2019-06-28 | 16.61 | BGI17778 | 0.00 | 11.63 | 11.63 | Thibault Mauvilain | backgrd_030419_00041.JPG | 1096281 | 2019-03-05 | > |
| Foreign Agent | Magazine | Finland | 1060193 | Tania Marie looks stunning in Versace as she shoots for 138 Water | 2019-06-28 | 2019-06-28 | 16.61 | BGI17778 | 0.00 | 11.63 | 11.63 | Thibault Mauvilain | bcgrd_0919.JPG | 1096280 | 2017-11-15 | > |
| Foreign Agent | Magazine | Finland | 1508700 | Tania Marie goes topless on Hollywood Boulevard while modeling the Impossible Burger | 2019-06-28 | 2019-06-28 | 16.61 | BGI17778 | 0.00 | 11.63 | 11.63 | Thibault Mauvilain | backgrd_030419_00041.JPG | 1096279 | 2019-03-05 | > |
| Foreign Agent | Web | Poland | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-06-28 | 2019-06-28 | 2.20 | BGI17697 | 0.00 | 1.54 | 1.54 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1101124 | 2019-03-13 | > |
| Foreign Agent | Web | Hungary | 1244981 | Khloe Terae rocks a sexy leather outfit while doing a risqué photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bckgrd_052418_10873 copy.JPG | 1099226 | 2018-05-24 | > |
| Foreign Agent | Web | Hungary | 1442779 | Charlie Riina spends Christmas Eve spreading holiday cheer in a sexy bikini on the beach | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1442779_013.jpg | 1099225 | 2018-12-25 | > |
| Foreign Agent | Web | Hungary | 1447067 | Aubrey Evans flaunts er sexy bikini body during a beach photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bckgrd_03611.JPG | 1099224 | 2019-01-03 | > |
| Foreign Agent | Web | Hungary | 1477976 | CJ Franco and Raven Lexy shoot a Sexy new campaign in Malibu | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | clsp_020519_04216 copy.JPG | 1099223 | 2019-02-05 | > |
| Foreign Agent | Web | Hungary | 1513996 | Ari lezama stuns in black thong one-piece while shooting an advert! | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bckgrd_031119_00436.JPG | 1099222 | 2019-03-11 | > |
| Foreign Agent | Web | Hungary | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1228062_004.jpg | 1099221 | 2018-05-08 | > |
| Foreign Agent | Web | Hungary | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1099219 | 2019-03-19 | > |
| Foreign Agent | Web | Hungary | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1099218 | 2019-03-19 | > |
| Foreign Agent | Web | Hungary | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1099217 | 2019-03-19 | > |
| Foreign Agent | Web | Hungary | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2019-06-28 | 2019-06-28 | 1.23 | BGI17381 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1099216 | 2019-03-19 | > |
| Foreign Agent | Web | Croatia | 1326988 | Kyle Richards arrives in style to coffee date in red Vanderhall as she films RHOBH with Lisa Rinna | 2019-06-28 | 2019-06-28 | 2.30 | BGI17381 | 0.00 | 1.61 | 1.61 | Thibault Mauvilain | BGUS_1326988_017.jpg | 1098910 | 2018-09-04 | > |
| Foreign Agent | Web | Turkey | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 1104588 | 2017-11-02 | > |
| Foreign Agent | Web | Turkey | 1048069 | Bre Tiesi Shoots for 138 Water in the Coachella Valley | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | 138bugatti_0706 copy.JPG | 1104587 | 2017-11-02 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103596 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103594 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103577 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103576 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103575 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103574 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103573 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103572 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103571 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103570 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103569 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103568 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103567 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103566 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103565 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103564 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103563 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103562 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103561 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103560 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103559 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103558 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103557 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103556 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103555 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103554 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103553 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103552 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103551 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103550 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103549 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103548 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103547 | 2019-03-13 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103546 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103545 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103544 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103543 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103542 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103541 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1103540 | 2019-03-13 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102460 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102459 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102458 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102457 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102456 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102241 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102240 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102239 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102238 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102237 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102236 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102235 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102234 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102233 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102232 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102231 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102223 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102222 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102221 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102220 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102219 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102218 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102217 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102216 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102215 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1528281 | Brina Chantal shows off her sexy bikini body while doing a Beach Photoshoot | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032519_01634.JPG | 1102214 | 2019-03-26 | > |
| Foreign Agent | Web | Turkey | 1531086 | Jules Liesl models a red one piece on the beach! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032719_01803.JPG | 1101896 | 2019-03-28 | > |
| Foreign Agent | Web | Turkey | 1531086 | Jules Liesl models a red one piece on the beach! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032719_01803.JPG | 1101895 | 2019-03-28 | > |
| Foreign Agent | Web | Turkey | 1531086 | Jules Liesl models a red one piece on the beach! | 2019-07-08 | 2019-07-08 | 2.09 | BGI17519 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | bckgrd_032719_01803.JPG | 1101894 | 2019-03-28 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110512 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110511 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110510 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110509 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110508 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110507 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7874.JPG | 1110506 | 2018-02-19 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110505 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110504 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110503 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110502 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110501 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110500 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110499 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110498 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110497 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_7552.JPG | 1110496 | 2018-01-24 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110495 | 2017-12-06 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110494 | 2017-12-06 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110493 | 2017-12-06 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110492 | 2017-12-06 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110491 | 2017-12-06 | > |
| Daily Mail Online | Web | United Kingdom | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-07-18 | 2019-07-18 | 2.55 | BGI18437 | 0.00 | 1.79 | 1.79 | Thibault Mauvilain | bckgrd_1307.JPG | 1110490 | 2017-12-06 | > |
| Foreign Agent | Web | China | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2019-07-31 | 2019-07-31 | 1.19 | BGI17969 | 0.00 | 0.83 | 0.83 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 1116084 | 2018-05-22 | > |
| Foreign Agent | Magazine | Norway | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2019-08-30 | 2019-08-30 | 23.50 | BGI18282 | 0.00 | 16.45 | 16.45 | Thibault Mauvilain | bckgrd_1307.JPG | 1124475 | 2017-12-06 | > |
| Daily Sport | Paper | United Kingdom | 1502282 | Jules Liesl does a risque photoshoot to promote 138 Water in Malibu! | 2019-09-09 | 2019-09-09 | 81.28 | BGI18856 | 0.00 | 56.90 | 56.90 | Thibault Mauvilain | bckgrd_022719_05433 copy.JPG | 1129104 | 2019-02-27 | > |
| Foreign Agent | Magazine | Finland | 1629231 | Ellen Alexander shows off her sexy body while trying out for a new Lancome Ad | 2019-09-12 | 2019-09-12 | 16.21 | BGI18675 | 0.00 | 11.35 | 11.35 | Thibault Mauvilain | backgrd_061819_00312.JPG | 1138416 | 2019-06-18 | > |
| Foreign Agent | Magazine | Finland | 1629231 | Ellen Alexander shows off her sexy body while trying out for a new Lancome Ad | 2019-09-12 | 2019-09-12 | 16.21 | BGI18675 | 0.00 | 11.35 | 11.35 | Thibault Mauvilain | backgrd_061819_00312.JPG | 1138413 | 2019-06-18 | > |
| Foreign Agent | Magazine | Finland | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-09-12 | 2019-09-12 | 16.21 | BGI18675 | 0.00 | 11.35 | 11.35 | Thibault Mauvilain | bckgrd_7874.JPG | 1138410 | 2018-02-19 | > |
| Foreign Agent | Magazine | Finland | 1629231 | Ellen Alexander shows off her sexy body while trying out for a new Lancome Ad | 2019-09-12 | 2019-09-12 | 16.21 | BGI18675 | 0.00 | 11.35 | 11.35 | Thibault Mauvilain | backgrd_061819_00312.JPG | 1138409 | 2019-06-18 | > |
| Foreign Agent | Magazine | Finland | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-09-12 | 2019-09-12 | 16.21 | BGI18675 | 0.00 | 11.35 | 11.35 | Thibault Mauvilain | bckgrd_7874.JPG | 1138406 | 2018-02-19 | > |
| Foreign Agent | Web | Finland | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-09-12 | 2019-09-12 | 6.50 | BGI18609 | 0.00 | 4.55 | 4.55 | Thibault Mauvilain | bckgrd_7874.JPG | 1135562 | 2018-02-19 | > |
| Foreign Agent | Web | Finland | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-09-12 | 2019-09-12 | 6.50 | BGI18609 | 0.00 | 4.55 | 4.55 | Thibault Mauvilain | bckgrd_7874.JPG | 1135561 | 2018-02-19 | > |
| Foreign Agent | Web | Finland | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2019-09-12 | 2019-09-12 | 6.50 | BGI18609 | 0.00 | 4.55 | 4.55 | Thibault Mauvilain | bckgrd_7874.JPG | 1135534 | 2018-02-19 | > |
| Foreign Agent | Web | Finland | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2019-09-12 | 2019-09-12 | 6.50 | BGI18609 | 0.00 | 4.55 | 4.55 | Thibault Mauvilain | bckgrd_7552.JPG | 1135463 | 2018-01-24 | > |
| Daily Sport | Paper | United Kingdom | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2019-10-22 | 2019-10-22 | 73.77 | BGI19168 | 0.00 | 51.64 | 51.64 | Thibault Mauvilain | DV5A5981 copy.JPG | 1146355 | 2017-06-26 | > |
| Foreign Agent | Web | China | 1242711 | Giglia Marra gets support from boyfriend Federico Zampaglione shooting a campaign in Malibu | 2019-10-29 | 2019-10-29 | 1.89 | BGI18660 | 0.00 | 1.32 | 1.32 | Thibault Mauvilain | gigliamarra_052218_10663.JPG | 1151541 | 2018-05-22 | > |
| Foreign Agent | Web | China | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2019-10-29 | 2019-10-29 | 1.89 | BGI18660 | 0.00 | 1.32 | 1.32 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 1151372 | 2018-03-15 | > |
| TV NET SIA | Web | Latvia | 1085910 | Tania Marie parades her phenomenal curves in a skimpy bikini! | 2019-11-09 | 2019-11-09 | 3.28 | BGI19535 | 0.00 | 2.30 | 2.30 | Thibault Mauvilain | bckgrd_1512.JPG | 1156947 | 2017-12-11 | > |
| Foreign Agent | Magazine | Finland | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 32.79 | BGI19185 | 0.00 | 22.95 | 22.95 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1156733 | 2019-07-23 | > |
| Foreign Agent | Magazine | Finland | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 32.79 | BGI19185 | 0.00 | 22.95 | 22.95 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1156724 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163802 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163801 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163800 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163799 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163798 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163797 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163796 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163795 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1163794 | 2019-07-04 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163521 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163520 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163519 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163518 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163517 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163516 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163515 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163514 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163513 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1652817 | Zita Vass shows off her toned bikini body during a photoshoot in Malibu | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_071119_01637.JPG | 1163512 | 2019-07-11 | > |
| Foreign Agent | Web | Turkey | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1162723 | 2019-07-23 | > |
| Foreign Agent | Web | Turkey | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1162722 | 2019-07-23 | > |
| Foreign Agent | Web | Turkey | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1162721 | 2019-07-23 | > |
| Foreign Agent | Web | Turkey | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1162720 | 2019-07-23 | > |
| Foreign Agent | Web | Turkey | 1664752 | Bikini model Trista Mikail sizzles during a sexy beach photoshoot | 2019-11-09 | 2019-11-09 | 2.57 | BGI18922 | 0.00 | 1.80 | 1.80 | Thibault Mauvilain | bckgrd_072319_02170 copy.JPG | 1162719 | 2019-07-23 | > |
| Foreign Agent | Web | Czech Republic | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2019-11-27 | 2019-11-27 | 1.17 | BGI19551 | 0.00 | 0.12 | 0.12 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 1170675 | 2017-09-24 | > |
| Foreign Agent | Web | Czech Republic | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2019-11-27 | 2019-11-27 | 1.17 | BGI19551 | 0.00 | 0.12 | 0.12 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 1170674 | 2017-10-14 | > |
| Foreign Agent | Web | Czech Republic | 1003256 | *EXCLUSIVE* Jeremy Meeks and fashion photographer Jim Jordan shoot a mystery project | 2019-11-27 | 2019-11-27 | 1.72 | BGI19551 | 0.00 | 0.17 | 0.17 | Jeremy Meeks / Thibault Mauvilain | BGUS_1003256_014.jpg | 1170670 | 2017-09-24 | > |
| Foreign Agent | Web | Czech Republic | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2019-11-27 | 2019-11-27 | 1.72 | BGI19551 | 0.00 | 0.17 | 0.17 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 1170669 | 2017-10-14 | > |
| Foreign Agent | Web | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2019-12-06 | 2019-12-06 | 1.84 | BGI19336 | 0.00 | 1.29 | 1.29 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1176310 | 2019-02-04 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175579 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175578 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175577 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175576 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175575 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175574 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175573 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175572 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175571 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175570 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175569 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175568 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175567 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175566 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1163710 | Ellen Alexander does a Glamour Photoshoot in Malibu | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | bckgrd__8327.JPG | 1175565 | 2018-03-05 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175564 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175563 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175562 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175561 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175560 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175559 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175558 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175557 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175556 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175555 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175554 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175553 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175552 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175551 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175550 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175549 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175548 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175547 | 2018-02-11 | > |
| Foreign Agent | Web | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2019-12-06 | 2019-12-06 | 1.13 | BGI19336 | 0.00 | 0.79 | 0.79 | Thibault Mauvilain | back_7631.JPG | 1175546 | 2018-02-11 | > |
| TMZ | Web | USA | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2019-12-09 | 2020-01-13 | 250.00 | BGI20115 | 0.00 | 175.00 | 175.00 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1176742 | 2019-11-30 | > |
| TMZ | Web | USA | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2019-12-09 | 2020-01-13 | 250.00 | BGI20115 | 0.00 | 175.00 | 175.00 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1176741 | 2019-11-30 | > |
| TMZ | Web | USA | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2019-12-09 | 2020-01-13 | 250.00 | BGI20115 | 0.00 | 175.00 | 175.00 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1176740 | 2019-11-30 | > |
| Hollywood Pipeline | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2019-12-23 | 2020-04-13 | 3.00 | BGI20478 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1190723 | 2019-12-22 | > |
| Hollywood Pipeline | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2019-12-23 | 2020-04-13 | 3.00 | BGI20478 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1190722 | 2019-12-22 | > |
| Hollywood Pipeline | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2019-12-23 | 2020-04-13 | 3.00 | BGI20478 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1190721 | 2019-12-22 | > |
| Hollywood Pipeline | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2019-12-23 | 2020-04-13 | 3.00 | BGI20478 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1190720 | 2019-12-22 | > |
| Hollywood Pipeline | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2019-12-23 | 2020-04-13 | 3.00 | BGI20478 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1190719 | 2019-12-22 | > |
| Daily Mail Online | Web | United Kingdom | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2020-01-17 | 2020-01-17 | 2.83 | BGI20164 | 0.00 | 1.98 | 1.98 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1192387 | 2019-11-30 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-01-24 | 2020-03-23 | 10.00 | BGI20282 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1200019 | 2020-01-23 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-01-24 | 2020-03-23 | 10.00 | BGI20282 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1200018 | 2020-01-23 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-01-24 | 2020-03-23 | 10.00 | BGI20282 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1200017 | 2020-01-23 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-01-24 | 2020-03-23 | 10.00 | BGI20282 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1200016 | 2020-01-23 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2024008 | Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! | 2020-01-26 | 2020-01-26 | 1.91 | BGI23150 | 0.00 | 1.34 | 1.34 | Thibault Mauvilain | bck_102820_00899 copy.JPG | 1367291 | 2020-10-28 | > |
| Foreign Agent | Agent Sale | Croatia | 2024008 | Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! | 2020-01-26 | 2020-01-26 | 0.87 | BGI23150 | 0.00 | 0.61 | 0.61 | Thibault Mauvilain | bck_102820_00899 copy.JPG | 1367260 | 2020-10-28 | > |
| Foreign Agent | Agent Sale | Croatia | 2024008 | Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! | 2020-01-26 | 2020-01-26 | 1.19 | BGI23150 | 0.00 | 0.83 | 0.83 | Thibault Mauvilain | bck_102820_00899 copy.JPG | 1367239 | 2020-10-28 | > |
| Foreign Agent | Agent Sale | Croatia | 2024008 | Masha Diduk and CJ Franco Get Hitched during Sexy Photoshoot at World Famous " A Little White Chapel" In Las Vegas! | 2020-01-26 | 2020-01-26 | 1.19 | BGI23150 | 0.00 | 0.83 | 0.83 | Thibault Mauvilain | bck_102820_00899 copy.JPG | 1367238 | 2020-10-28 | > |
| Foreign Agent | Agent Sale | Croatia | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2020-01-26 | 2020-01-26 | 0.87 | BGI23150 | 0.00 | 0.61 | 0.61 | Thibault Mauvilain | bck_102120_00740.JPG | 1366889 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Croatia | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2020-01-26 | 2020-01-26 | 0.87 | BGI23150 | 0.00 | 0.61 | 0.61 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1366063 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Croatia | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2020-01-26 | 2020-01-26 | 0.87 | BGI23150 | 0.00 | 0.61 | 0.61 | Thibault Mauvilain | back_100120_00307.JPG | 1365906 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2020-01-26 | 2020-01-26 | 3.68 | BGI23150 | 0.00 | 2.58 | 2.58 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365702 | 2020-10-07 | > |
| Daily Mail Online | Web | United Kingdom | 1865209 | Quavo leaves the Conrad Hotel followed by his girlfriend Saweetie on their way to SNL! | 2020-02-08 | 2020-04-06 | 3.53 | BGI21200 | 0.00 | 2.47 | 2.47 | Thibault Mauvilain | bckgrd_020820_03601 copy.JPG | 1224331 | 2020-02-08 | > |
| Daily Mail Online | Web | United Kingdom | 1865209 | Quavo leaves the Conrad Hotel followed by his girlfriend Saweetie on their way to SNL! | 2020-02-08 | 2020-04-06 | 3.53 | BGI21200 | 0.00 | 2.47 | 2.47 | Thibault Mauvilain | bckgrd_020820_03601 copy.JPG | 1224330 | 2020-02-08 | > |
| Foreign Agent | Web | Poland | 1791882 | Toochi Kash shows off her bikini body on the set of a 138 Water Photoshoot | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_111819_01671 copy.JPG | 1207768 | 2019-11-18 | > |
| Foreign Agent | Web | Poland | 1791882 | Toochi Kash shows off her bikini body on the set of a 138 Water Photoshoot | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_111819_01671 copy.JPG | 1207767 | 2019-11-18 | > |
| Foreign Agent | Web | Poland | 1749307 | Playboy Model Charlie Riina does a sexy photoshoot promoting her candidacy for Maxime Bernier's party in Toronto! | 2020-02-20 | 2020-02-20 | 1.54 | BGI20350 | 0.00 | 1.08 | 1.08 | Thibault Mauvilain | cr_101019_00703.JPG | 1207735 | 2019-10-10 | > |
| Foreign Agent | Web | Poland | 1749307 | Playboy Model Charlie Riina does a sexy photoshoot promoting her candidacy for Maxime Bernier's party in Toronto! | 2020-02-20 | 2020-02-20 | 1.54 | BGI20350 | 0.00 | 1.08 | 1.08 | Thibault Mauvilain | cr_101019_00703.JPG | 1207734 | 2019-10-10 | > |
| Foreign Agent | Web | Poland | 1749307 | Playboy Model Charlie Riina does a sexy photoshoot promoting her candidacy for Maxime Bernier's party in Toronto! | 2020-02-20 | 2020-02-20 | 1.54 | BGI20350 | 0.00 | 1.08 | 1.08 | Thibault Mauvilain | cr_101019_00703.JPG | 1207733 | 2019-10-10 | > |
| Foreign Agent | Web | Poland | 1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_110619_01356.JPG | 1207731 | 2019-11-08 | > |
| Foreign Agent | Web | Poland | 1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_110619_01356.JPG | 1207730 | 2019-11-08 | > |
| Foreign Agent | Web | Poland | 1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_110619_01356.JPG | 1207729 | 2019-11-08 | > |
| Foreign Agent | Web | Poland | 1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_110619_01356.JPG | 1207728 | 2019-11-08 | > |
| Foreign Agent | Web | Poland | 1780845 | Daisy Lea Shows off her incredible figure as she flaunts her sexy beach body! | 2020-02-20 | 2020-02-20 | 3.18 | BGI20350 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | bckgrd_110619_01356.JPG | 1207727 | 2019-11-08 | > |
| Foreign Agent | Web | China | 1278843 | Saweetie arrives at Katsuya to celebrate her 25th birthday in Hollywood! | 2020-03-03 | 2020-03-03 | 7.52 | BGI19740 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | bckgd_saweetie_070218_00385.JPG | 1210850 | 2018-07-02 | > |
| OK! | Magazine | Germany | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2020-03-10 | 2020-03-10 | 21.50 | BGI20494 | 0.00 | 15.05 | 15.05 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1215415 | 2019-11-30 | > |
| NW Magazine | Magazine | Australia | 1802077 | Jenna Dewan shows off her growing belly while out shopping in Bel-Air | 2020-04-04 | 2020-04-04 | 43.64 | BGI21087 | 0.00 | 30.55 | 30.55 | Thibault Mauvilain | bckgrd_113019_02111.JPG | 1223643 | 2019-11-30 | > |
| Foreign Agent | Web | Poland | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-04-06 | 2020-04-06 | 2.04 | BGI20996 | 0.00 | 1.43 | 1.43 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1230629 | 2020-01-20 | > |
| Foreign Agent | Web | Slovakia | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2020-04-06 | 2020-04-06 | 1.34 | BGI20829 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bckgrd_7552.JPG | 1229127 | 2018-01-24 | > |
| Foreign Agent | Web | Czech Republic | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2020-04-06 | 2020-04-06 | 1.51 | BGI20829 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bckgrd_1307.JPG | 1228567 | 2017-12-06 | > |
| Foreign Agent | Web | Czech Republic | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2020-04-06 | 2020-04-06 | 1.04 | BGI20829 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | bckgrd_7874.JPG | 1228566 | 2018-02-19 | > |
| Foreign Agent | Web | Czech Republic | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2020-04-06 | 2020-04-06 | 1.04 | BGI20829 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | bckgrd_1307.JPG | 1228565 | 2017-12-06 | > |
| Foreign Agent | Web | Turkey | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1226472 | 2018-07-13 | > |
| Foreign Agent | Web | Turkey | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1226471 | 2018-07-13 | > |
| Foreign Agent | Web | Turkey | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1226470 | 2018-07-13 | > |
| Foreign Agent | Web | Turkey | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1226469 | 2018-07-13 | > |
| Foreign Agent | Web | Turkey | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1226468 | 2018-07-13 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226194 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226193 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226192 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226191 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226190 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226189 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226188 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226187 | 2019-11-25 | > |
| Foreign Agent | Web | Turkey | 1799299 | Adrianne Nina shows off her sexy bikini body on the set of a 138 Water Beach photoshoot | 2020-04-06 | 2020-04-06 | 2.86 | BGI20320 | 0.00 | 2.00 | 2.00 | Thibault Mauvilain | bckgrd_112519_01831.JPG | 1226186 | 2019-11-25 | > |
| Foreign Agent | Web | Finland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-04-20 | 2020-04-20 | 7.51 | BGI21063 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1234106 | 2020-02-06 | > |
| Foreign Agent | Web | Finland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-04-20 | 2020-04-20 | 7.51 | BGI21063 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1234091 | 2020-02-06 | > |
| Foreign Agent | Web | Finland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-04-20 | 2020-04-20 | 7.51 | BGI21063 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1234076 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1877061 | Khloe Terae poses in a Malibu beach photoshoot for 138 Water! | 2020-05-01 | 2020-05-01 | 1.94 | BGI21335 | 0.00 | 1.36 | 1.36 | Thibault Mauvilain | Khloe_bckgrd_022020_00481 copy.JPG | 1241474 | 2020-02-20 | > |
| Foreign Agent | Web | Poland | 1877061 | Khloe Terae poses in a Malibu beach photoshoot for 138 Water! | 2020-05-01 | 2020-05-01 | 1.94 | BGI21335 | 0.00 | 1.36 | 1.36 | Thibault Mauvilain | Khloe_bckgrd_022020_00481 copy.JPG | 1241473 | 2020-02-20 | > |
| Foreign Agent | Web | Poland | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-01 | 2020-05-01 | 1.43 | BGI21335 | 0.00 | 1.00 | 1.00 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1241348 | 2020-01-20 | > |
| Foreign Agent | Web | Poland | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-01 | 2020-05-01 | 1.43 | BGI21335 | 0.00 | 1.00 | 1.00 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1241347 | 2020-01-20 | > |
| Foreign Agent | Web | Poland | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-01 | 2020-05-01 | 1.43 | BGI21335 | 0.00 | 1.00 | 1.00 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1241346 | 2020-01-20 | > |
| Foreign Agent | Web | Poland | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-01 | 2020-05-01 | 1.43 | BGI21335 | 0.00 | 1.00 | 1.00 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1241345 | 2020-01-20 | > |
| Foreign Agent | Web | Poland | 1811937 | Adrianne Nina shows off her curvy bikini body on the set of a 138 Water Photoshoot! | 2020-05-01 | 2020-05-01 | 1.43 | BGI21335 | 0.00 | 1.00 | 1.00 | Thibault Mauvilain | bckgrd_120919_02446.JPG | 1241191 | 2019-12-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245701 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245700 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245699 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245698 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245697 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245696 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1834862 | Trista Mikail shows off her sexy glamour figure in GUESS Look while doing a photoshoot | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_011020_02911 copy.JPG | 1245695 | 2020-01-10 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245364 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245363 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245362 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245361 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245360 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245359 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245358 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245357 | 2020-01-20 | > |
| Foreign Agent | Web | Turkey | 1844106 | Jaylene Cook shows off her sexy bikini body during beach photoshoot while selling nudes to raise money for Australia's Bushfires! | 2020-05-12 | 2020-05-12 | 2.99 | BGI20861 | 0.00 | 2.09 | 2.09 | Thibault Mauvilain | bckgrd_012020_03114 copy.JPG | 1245356 | 2020-01-20 | > |
| Foreign Agent | Web | Romania | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2020-05-28 | 2020-05-28 | 0.75 | BGI21391 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_7552.JPG | 1252350 | 2018-01-24 | > |
| Foreign Agen | Web | Finland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-06-15 | 2020-06-15 | 7.81 | BGI21556 | 0.00 | 5.47 | 5.47 | Thibault Mauvilain | bac_030120_00725.JPG | 1260678 | 2020-03-01 | > |
| Foreign Agen | Web | Finland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-06-15 | 2020-06-15 | 7.81 | BGI21556 | 0.00 | 5.47 | 5.47 | Thibault Mauvilain | bac_030120_00725.JPG | 1260655 | 2020-03-01 | > |
| Foreign Agen | Web | Finland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-06-15 | 2020-06-15 | 7.81 | BGI21556 | 0.00 | 5.47 | 5.47 | Thibault Mauvilain | bac_030120_00725.JPG | 1260632 | 2020-03-01 | > |
| Foreign Agent | Web | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-06-16 | 2020-06-16 | 3.53 | BGI21478 | 0.00 | 2.47 | 2.47 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1262954 | 2018-04-09 | > |
| Foreign Agent | Web | China | 1865108 | Saweetie kicks off New York Fashion Week in flawless style in neon green as she leaves her hotel | 2020-06-16 | 2020-06-16 | 8.05 | BGI21478 | 0.00 | 5.64 | 5.64 | Thibault Mauvilain | bckgrd_020820_03566 copy.JPG | 1262402 | 2020-02-08 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265146 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265145 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1877061 | Khloe Terae poses in a Malibu beach photoshoot for 138 Water! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | Khloe_bckgrd_022020_00481 copy.JPG | 1265144 | 2020-02-20 | > |
| Foreign Agent | Web | Poland | 1877061 | Khloe Terae poses in a Malibu beach photoshoot for 138 Water! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | Khloe_bckgrd_022020_00481 copy.JPG | 1265143 | 2020-02-20 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265136 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265135 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265134 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265133 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265132 | 2020-02-06 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-06-23 | 2020-06-23 | 1.27 | BGI21612 | 0.00 | 0.89 | 0.89 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1265131 | 2020-02-06 | > |
| Foreign Agent | Web | Croatia | 1731123 | CJ Franco and Natalia Janoszek take a Deep in the Caribbean Sea while Vacationing in Jamaica! | 2020-06-26 | 2020-06-26 | 0.77 | BGI21814 | 0.00 | 0.54 | 0.54 | Thibault Mauvilain | cj_092519_00192.JPG | 1266681 | 2019-09-25 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280531 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280530 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280529 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280528 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280527 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bac_030120_00725.JPG | 1280526 | 2020-03-01 | > |
| Foreign Agent | Web | Poland | 1862874 | Khloe Terae joins the No Bra Club as she poses in a wet t-shirt on the Beach! | 2020-07-27 | 2020-07-27 | 1.47 | BGI22059 | 0.00 | 1.03 | 1.03 | Thibault Mauvilain | bckgrd_020620_03437.JPG | 1280525 | 2020-02-06 | > |
| Foreign Agent | Web | Japan | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2020-07-28 | 2020-07-28 | 4.66 | BGI22013 | 0.00 | 3.26 | 3.26 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1280882 | 2018-10-02 | > |
| Foreign Agent | Web | Japan | 1220973 | Khloe Terae does a sexy car wash photoshoot | 2020-07-28 | 2020-07-28 | 4.66 | BGI22013 | 0.00 | 3.26 | 3.26 | Thibault Mauvilain | bckgrd_9991.JPG | 1280881 | 2018-05-01 | > |
| Foreign Agent | Web | Japan | 1223130 | Amy Lee Summers risks spilling out of plunging bikini! | 2020-07-28 | 2020-07-28 | 4.66 | BGI22013 | 0.00 | 3.26 | 3.26 | Thibault Mauvilain | BGUS_1223130_017.jpg | 1280878 | 2018-05-03 | > |
| Foreign Agent | Web | Japan | 1075420 | Francesca Larrain goes topless for 138 Water on the beach | 2020-07-28 | 2020-07-28 | 4.66 | BGI22013 | 0.00 | 3.26 | 3.26 | Thibault Mauvilain | bckgrd_1265.JPG | 1280875 | 2017-11-30 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296598 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296597 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296596 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296595 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296594 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296593 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296592 | 2020-08-12 | > |
| Sandra Rose | Web | USA | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2020-08-13 | 2020-10-08 | 13.00 | BGI22507 | 0.00 | 9.10 | 9.10 | Thibault Mauvilain | backgrd_00088.JPG | 1296591 | 2020-08-12 | > |
| Copyright Infringement | Web | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2020-08-25 | 2020-08-25 | 1,246.35 | BGI22425 | 0.00 | 249.27 | 249.27 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 1291876 | 2017-05-02 | > |
| NYPost.com | Web | USA | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2020-09-01 | 2020-10-16 | 15.00 | BGI22764 | 0.00 | 10.50 | 10.50 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1310633 | 2018-11-13 | > |
| NYPost.com | Web | USA | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2020-09-01 | 2020-10-16 | 15.00 | BGI22764 | 0.00 | 10.50 | 10.50 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1310632 | 2018-11-13 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313743 | 2020-09-21 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313742 | 2020-09-21 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313741 | 2020-09-21 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313740 | 2020-09-21 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313739 | 2020-09-21 | > |
| Daily Mail | Web | United Kingdom | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-09-23 | 2020-10-12 | 4.56 | BGI22823 | 0.00 | 3.19 | 3.19 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1313738 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Japan | 1019991 | Jules Liesl flaunts her sexy bikini body in Malibu | 2020-09-30 | 2020-09-30 | 4.68 | BGI22558 | 0.00 | 3.28 | 3.28 | Thibault Mauvilain | DV5A5984.JPG | 1309665 | 2017-10-10 | > |
| Foreign Agent | Agent Sale | Japan | 902686 | Francesca Larrain poses for a sexy beach photoshoot for 138 Water | 2020-09-30 | 2020-09-30 | 4.68 | BGI22558 | 0.00 | 3.28 | 3.28 | Thibault Mauvilain | DV5A5981 copy.JPG | 1309664 | 2017-06-26 | > |
| Foreign Agent | Agent Sale | Japan | 898579 | Ashley Youdan shoots topless in Malibu | 2020-09-30 | 2020-09-30 | 4.68 | BGI22558 | 0.00 | 3.28 | 3.28 | Thibault Mauvilain | DV5A4122 copy.JPG | 1309663 | 2017-06-22 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-10-23 | 2020-10-23 | 1.41 | BGI22479 | 0.00 | 0.99 | 0.99 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1318979 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2020-10-23 | 2020-10-23 | 1.41 | BGI22479 | 0.00 | 0.99 | 0.99 | Thibault Mauvilain | DV5A5168.JPG | 1318940 | 2017-11-12 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-10-23 | 2020-10-23 | 1.41 | BGI22479 | 0.00 | 0.99 | 0.99 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1318771 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 942340 | Jules Liesl shows off her sexy beach body while wearing a black string bikini | 2020-10-23 | 2020-10-23 | 1.41 | BGI22479 | 0.00 | 0.99 | 0.99 | Thibault Mauvilain | DV5A4826.JPG | 1318589 | 2017-11-05 | > |
| Foreign Agent | Agent Sale | Poland | 1887793 | Jaylene Cook shows off her sexy beach body while posing topless | 2020-10-23 | 2020-10-23 | 1.35 | BGI22815 | 0.00 | 0.95 | 0.95 | Thibault Mauvilain | bac_030120_00725.JPG | 1317161 | 2020-03-01 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317106 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317105 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317104 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317103 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317102 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317101 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317100 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317099 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-10-23 | 2020-10-23 | 2.03 | BGI22815 | 0.00 | 1.42 | 1.42 | Thibault Mauvilain | bckgrd_00390.JPG | 1317098 | 2020-08-26 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-10-24 | 2022-09-29 | 10.00 | BGI22755 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1323801 | 2020-01-23 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-10-24 | 2022-09-29 | 10.00 | BGI22755 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1323800 | 2020-01-23 | > |
| MediaTakeOut.com | Web | USA | 1847321 | Icy Girl Saweetie narrowly avoids a wardrobe malfunction at Pre-Grammy's Event in Hollywood! | 2020-10-24 | 2022-09-29 | 10.00 | BGI22755 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | saweetie_bckgrd_012320_03258.JPG | 1323799 | 2020-01-23 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-11-17 | 2020-11-17 | 2.25 | BGI22799 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_00390.JPG | 1333757 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-11-17 | 2020-11-17 | 2.25 | BGI22799 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_00390.JPG | 1333719 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-11-17 | 2020-11-17 | 2.25 | BGI22799 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_00390.JPG | 1333664 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Poland | 1984566 | Fashion Model Elizabeth Montgomery rocks a leather jacket paired with a one piece swimsuit and fedora on the set of the latest 138 Water Photoshoot in Malibu! | 2020-11-17 | 2020-11-17 | 2.25 | BGI22799 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_00390.JPG | 1333562 | 2020-08-26 | > |
| Foreign Agent | Agent Sale | Finland | 1996119 | Dasha Inyutkina shows off her Sexy Bikini Body during a Beach Photoshoot For 138 Water In Malibu! | 2020-11-20 | 2020-11-20 | 8.13 | BGI22868 | 0.00 | 5.69 | 5.69 | Thibault Mauvilain | bckgrd_091420_00163.JPG | 1339402 | 2020-09-14 | > |
| Foreign Agent | Agent Sale | Finland | 1996119 | Dasha Inyutkina shows off her Sexy Bikini Body during a Beach Photoshoot For 138 Water In Malibu! | 2020-11-20 | 2020-11-20 | 8.13 | BGI22868 | 0.00 | 5.69 | 5.69 | Thibault Mauvilain | bckgrd_091420_00163.JPG | 1339373 | 2020-09-14 | > |
| Foreign Agent | Agent Sale | Finland | 1996119 | Dasha Inyutkina shows off her Sexy Bikini Body during a Beach Photoshoot For 138 Water In Malibu! | 2020-11-20 | 2020-11-20 | 8.13 | BGI22868 | 0.00 | 5.69 | 5.69 | Thibault Mauvilain | bckgrd_091420_00163.JPG | 1339340 | 2020-09-14 | > |
| Foreign Agent | Agent Sale | China | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 1337393 | 2018-03-24 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1337392 | 2018-05-27 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1337391 | 2018-05-27 | > |
| Foreign Agent | Agent Sale | China | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1337390 | 2019-03-19 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1337389 | 2018-05-27 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | China | 1184988 | Sexy Sammy Mitchell shows off her amazing body in a Malibu beach photoshoot | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | backgrd_0318_9106 copy.JPG | 1337388 | 2018-03-24 | > |
| Foreign Agent | Agent Sale | China | 1200768 | Samantha Knezel hits the Beach in a sexy swimsuit! | 2020-11-20 | 2020-11-20 | 0.14 | BGI22738 | 0.00 | 0.10 | 0.10 | Thibault Mauvilain | bckgrd_9529.JPG | 1337387 | 2018-04-11 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337293 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1337290 | 2019-03-13 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337285 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337240 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1516380 | Claudia Fijal shows off her sexy body while doing a beach photoshoot for 138 Water! | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_031319_00791 copy.JPG | 1337221 | 2019-03-13 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337154 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1305953_004.jpg | 1337113 | 2018-08-06 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337108 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1337095 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336981 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336964 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336933 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 1336792 | 2018-04-10 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bck_7393.JPG | 1336791 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bck_7393.JPG | 1336790 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | back_7631.JPG | 1336789 | 2018-02-11 | > |
| Foreign Agent | Agent Sale | China | 1140248 | Ellen Alexander shows off her amazing bikini body during a Malibu beach photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | back_7631.JPG | 1336788 | 2018-02-11 | > |
| Foreign Agent | Agent Sale | China | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1305953_004.jpg | 1336758 | 2018-08-06 | > |
| Foreign Agent | Agent Sale | China | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1305953_004.jpg | 1336757 | 2018-08-06 | > |
| Foreign Agent | Agent Sale | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 1336746 | 2018-08-01 | > |
| Foreign Agent | Agent Sale | China | 1302953 | Cookie aka "The Booty Doctor" shows off her sexy and athletic beach body | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_080118_02292.JPG | 1336745 | 2018-08-01 | > |
| Foreign Agent | Agent Sale | China | 1234927 | Cookie Dough shows off her athletic body while doing a Sultry Photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | backgrd_10347.JPG | 1336744 | 2018-05-14 | > |
| Foreign Agent | Agent Sale | China | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1336429 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336399 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336398 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336397 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336396 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336395 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336394 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336393 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336392 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336391 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336390 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336389 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1198257 | Sofia Vespe rocks denim overalls on the set of a sexy photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | BGUS_1198257_001.jpg | 1336388 | 2018-04-09 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336367 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336366 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336365 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336364 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336363 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336362 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1166967 | CJ Franco is Red Hot in Bay Watch Themed Shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd__8437.JPG | 1336361 | 2018-03-07 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336346 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336345 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336344 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336343 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336342 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336341 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1155263 | Rachel McCord looks glamorous in during a studio shoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd__8207.JPG | 1336340 | 2018-02-26 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336147 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd_0827.JPG | 1336135 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd_0827.JPG | 1336134 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd_0827.JPG | 1336133 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bcgrd_0827.JPG | 1336132 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336067 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336061 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336008 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2020-11-20 | 2020-11-20 | 0.58 | BGI22738 | 0.00 | 0.41 | 0.41 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1336005 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | China | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2020-11-20 | 2020-11-20 | 1.15 | BGI22738 | 0.00 | 0.81 | 0.81 | Thibault Mauvilain | back_100120_00307.JPG | 1335653 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | China | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2020-11-20 | 2020-11-20 | 1.15 | BGI22738 | 0.00 | 0.81 | 0.81 | Thibault Mauvilain | back_100120_00307.JPG | 1335622 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | China | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2020-11-20 | 2020-11-20 | 1.15 | BGI22738 | 0.00 | 0.81 | 0.81 | Thibault Mauvilain | back_100120_00307.JPG | 1335597 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-04 | 2020-12-04 | 0.79 | BGI22883 | 0.00 | 0.55 | 0.55 | Thibault Mauvilain | back_092820_00297.JPG | 1347350 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Croatia | 1997916 | Nikki Lund sports a sexy see-through dress on the set of "You and I" she co-wrote with Richie Sambora! | 2020-12-04 | 2020-12-04 | 0.79 | BGI22883 | 0.00 | 0.55 | 0.55 | Thibault Mauvilain | bckgrd_091420_00225.JPG | 1346710 | 2020-09-17 | > |
| Foreign Agent | Agent Sale | Czech Republic | 893993 | Tereza Jelinkova Stuns in new beach photoshoot in Malibu | 2020-12-04 | 2020-12-04 | 1.91 | BGI22883 | 0.00 | 1.34 | 1.34 | Thibault Mauvilain | DV5A2107 copy.JPG | 1346232 | 2017-06-19 | > |
| Foreign Agent | Agent Sale | China | 1144843 | Jamie Leigh and Kinsey Wolanski check out their newly revealed Billboard | 2020-12-17 | 2020-12-17 | 0.44 | BGI22987 | 0.00 | 0.31 | 0.31 | Thibault Mauvilain | DSC_2373.jpg | 1353155 | 2018-02-15 | > |
| Foreign Agent | Agent Sale | China | 1207718 | Sofia Vespe is smoking hot in a 138 Water Photoshoot | 2020-12-17 | 2020-12-17 | 0.44 | BGI22987 | 0.00 | 0.31 | 0.31 | Thibault Mauvilain | bckgrd_9714 copy.JPG | 1353088 | 2018-04-17 | > |
| Foreign Agent | Agent Sale | China | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2020-12-17 | 2020-12-17 | 2.95 | BGI22987 | 0.00 | 2.07 | 2.07 | Thibault Mauvilain | back_100120_00307.JPG | 1352544 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354837 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354834 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354824 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354821 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354789 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354786 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354777 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354741 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354737 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23033 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354729 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354365 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354360 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354266 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354260 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354164 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2020-12-18 | 2020-12-18 | 2.65 | BGI23221 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | back_092820_00297.JPG | 1354157 | 2020-09-29 | > |
| Journaux/Clients | Web | France | 1865897 | Saweetie turns heads on her way to Romeo Hunte's Fashion Show | 2020-12-30 | 2020-12-30 | 1.31 | BGI23222 | 0.00 | 0.92 | 0.92 | Thibault Mauvilain | bckgrd_020920_03635.JPG | 1356778 | 2020-02-09 | > |
| Journaux/Clients | Web | France | 1865108 | Saweetie kicks off New York Fashion Week in flawless style in neon green as she leaves her hotel | 2020-12-30 | 2020-12-30 | 1.31 | BGI23222 | 0.00 | 0.92 | 0.92 | Thibault Mauvilain | bckgrd_020820_03566 copy.JPG | 1356777 | 2020-02-08 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359360 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359359 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359358 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359357 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359356 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359355 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359354 | 2020-09-21 | > |
| Foreign Agent | Agent Sale | Poland | 2000697 | Nikki Lund gets a surprise visit from Lady Victoria Hervey on the set of her new music video shoot | 2020-12-31 | 2020-12-31 | 2.17 | BGI23079 | 0.00 | 1.52 | 1.52 | Thibault Mauvilain | bckgrd_092120_00228.JPG | 1359353 | 2020-09-21 | > |
| Journaux/Clients | Web | France | 1977568 | Blac Chyna and Toochi Kash make a late-night shopping trip to world-famous Sex Toy Store Hustler on Sunset Boulevard | 2021-01-08 | 2021-01-08 | 1.71 | BGI23444 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | backgrd_00088.JPG | 1372471 | 2020-08-12 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363081 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363034 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363033 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363032 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363031 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363030 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363029 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363028 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363027 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363026 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363025 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363024 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363023 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363022 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363021 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363020 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363019 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363018 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363017 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363016 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363015 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1363014 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362295 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362294 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362293 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362292 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362291 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362290 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362289 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362288 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362287 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362286 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362285 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362284 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362283 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362282 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362281 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2003425 | Aubrey Evans shows off her sexy body in a revealing one piece for 138 Water! | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_00259.JPG | 1362280 | 2020-09-25 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362073 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362072 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362071 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362070 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362069 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362068 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362067 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362066 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362065 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Turkey | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-13 | 2021-01-13 | 2.01 | BGI22966 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | back_092820_00297.JPG | 1362064 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365526 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365525 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365524 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365523 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365522 | 2020-10-07 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365520 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | back_100120_00307.JPG | 1365494 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Poland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | back_100120_00307.JPG | 1365493 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Poland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 1.38 | BGI23454 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | back_100120_00307.JPG | 1365492 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Poland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 13.77 | BGI23454 | 0.00 | 9.64 | 9.64 | Thibault Mauvilain | back_100120_00307.JPG | 1365376 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Finland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_100120_00307.JPG | 1364525 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Finland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_100120_00307.JPG | 1364500 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Finland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_100120_00307.JPG | 1364477 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Finland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_092820_00297.JPG | 1364453 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Finland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_092820_00297.JPG | 1364428 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Finland | 2006221 | Elke Hanschke shows off her sexy beach body for a 138 Water photoshoot in Malibu | 2021-01-21 | 2021-01-21 | 8.34 | BGI23078 | 0.00 | 5.84 | 5.84 | Thibault Mauvilain | back_092820_00297.JPG | 1364404 | 2020-09-29 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-26 | 2021-01-26 | 2.07 | BGI23266 | 0.00 | 1.45 | 1.45 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365147 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Poland | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-01-26 | 2021-01-26 | 2.07 | BGI23266 | 0.00 | 1.45 | 1.45 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1365146 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Italy | 1993568 | Elizabeth Montgomery shows off her sexy bikini body on the set of a new 138 Water Photoshoot | 2021-02-08 | 2021-02-08 | 0.88 | BGI23372 | 0.00 | 0.62 | 0.62 | Thibault Mauvilain | BGUS_1993568_008.jpg | 1371908 | 2020-09-10 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370905 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370904 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370871 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370870 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370869 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370868 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370867 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370866 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370865 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370864 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370863 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370862 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370861 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370860 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370859 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370858 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370857 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370856 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370855 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2011608 | Maria Gomez gets wet and wild on the set of a 138 Water Photoshoot! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bckgrd_100720_00557.JPG | 1370854 | 2020-10-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370257 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370256 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370255 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370254 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370253 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370252 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370251 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370250 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370249 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370248 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370201 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370200 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370199 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370198 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370197 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370196 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370195 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370194 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370193 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Turkey | 2019933 | Elizabeth Montgomery poses in a sexy Pink Bikini for a new 138 Water Photoshoot in Malibu! | 2021-02-08 | 2021-02-08 | 2.01 | BGI23219 | 0.00 | 1.41 | 1.41 | Thibault Mauvilain | bck_102120_00740.JPG | 1370192 | 2020-10-21 | > |
| Foreign Agent | Agent Sale | Slovakia | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-17 | 2021-02-17 | 1.25 | BGI23581 | 0.00 | 0.88 | 0.88 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377167 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-17 | 2021-02-17 | 0.83 | BGI23581 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_120820_01385.JPG | 1376259 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Croatia | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-17 | 2021-02-17 | 0.83 | BGI23581 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_120820_01385.JPG | 1376258 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377830 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377826 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377814 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377804 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377794 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377782 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377774 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377773 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377771 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377760 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377759 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377757 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377741 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377729 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377727 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377717 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377715 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377713 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377704 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377703 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377701 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377693 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377691 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377603 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377600 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2044568 | Dasha Inyutkina shows off her sexy beach body in a white bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bck_120820_01385.JPG | 1377598 | 2020-12-08 | > |
| Foreign Agent | Agent Sale | Finland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bac_120720_01316.JPG | 1377596 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Finland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bac_120720_01316.JPG | 1377595 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Finland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bac_120720_01316.JPG | 1377594 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377563 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Finland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-02-18 | 2021-02-18 | 8.33 | BGI23603 | 0.00 | 5.83 | 5.83 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1377555 | 2020-12-01 | > |
| ZergNet | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2021-02-24 | 2021-03-09 | 30.00 | BGI23729 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1386326 | 2019-12-22 | > |
| ZergNet | Web | USA | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2021-02-24 | 2021-03-09 | 30.00 | BGI23729 | 0.00 | 21.00 | 21.00 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1385889 | 2019-12-22 | > |
| Copyright Infringement | Retraction Fee | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2021-03-15 | 2021-03-15 | 75.00 | BGI24046 | 0.00 | 15.00 | 15.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 1391409 | 2017-05-02 | > |
| Copyright Infringement | Retraction Fee | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2021-03-15 | 2021-03-15 | 75.00 | BGI24046 | 0.00 | 15.00 | 15.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 1391408 | 2017-05-02 | > |
| Copyright Infringement | Retraction Fee | USA | 836128 | *EXCLUSIVE* Kourtney Kardashian enjoys a lunch date with model Younes Bendjima! | 2021-03-15 | 2021-03-15 | 75.00 | BGI24046 | 0.00 | 15.00 | 15.00 | Carlos Ruano / Thibault Mauvilain | BGUS_836128_024.jpg | 1391407 | 2017-05-02 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393847 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393846 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393845 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393843 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393842 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393840 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393839 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.48 | BGI23850 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393838 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393648 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393640 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393630 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393624 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393621 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393604 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393554 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393546 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393536 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393530 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393460 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393452 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393446 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393440 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2041554 | Kaymora Ferrare goes topless on the set of a racy 138 Water Photoshoot | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_120120_01111.JPG | 1393421 | 2020-12-01 | > |
| Foreign Agent | Agent Sale | Poland | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-03-21 | 2021-03-21 | 2.25 | BGI23850 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_120720_01316.JPG | 1393402 | 2020-12-07 | > |
| Journaux/Clients | Web | France | 1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 2021-03-31 | 2021-03-31 | 1.26 | BGI23980 | 0.00 | 0.88 | 0.88 | Thibault Mauvilain | bckgrd_021020_00029 copy.JPG | 1399724 | 2020-02-09 | > |
| Journaux/Clients | Web | France | 1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 2021-03-31 | 2021-03-31 | 1.26 | BGI23980 | 0.00 | 0.88 | 0.88 | Thibault Mauvilain | bckgrd_021020_00029 copy.JPG | 1399722 | 2020-02-09 | > |
| Foreign Agent | Agent Sale | Russia | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-04-08 | 2021-04-08 | 6.09 | BGI24391 | 0.00 | 4.26 | 4.26 | Thibault Mauvilain | bck_031521_01215.JPG | 1406816 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Russia | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-04-08 | 2021-04-08 | 6.09 | BGI24391 | 0.00 | 4.26 | 4.26 | Thibault Mauvilain | bck_031521_01215.JPG | 1406815 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Russia | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-04-08 | 2021-04-08 | 6.10 | BGI24391 | 0.00 | 4.27 | 4.27 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1406810 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405245 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405244 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405243 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405242 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405241 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405240 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405239 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405238 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405232 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405231 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405230 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405229 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405228 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Turkey | 2044221 | Val Fit shows off her sexy beach body in a tiny pink bikini | 2021-04-08 | 2021-04-08 | 1.79 | BGI23667 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bac_120720_01316.JPG | 1405227 | 2020-12-07 | > |
| Foreign Agent | Agent Sale | Poland | 2052676 | Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! | 2021-04-19 | 2021-04-19 | 2.26 | BGI24084 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_123020_01429.JPG | 1409404 | 2020-12-30 | > |
| Foreign Agent | Agent Sale | Poland | 2052676 | Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! | 2021-04-19 | 2021-04-19 | 2.26 | BGI24084 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_123020_01429.JPG | 1409403 | 2020-12-30 | > |
| Foreign Agent | Agent Sale | Poland | 2052676 | Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! | 2021-04-19 | 2021-04-19 | 2.26 | BGI24084 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bckgrd_123020_01429.JPG | 1409402 | 2020-12-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-05-18 | 2021-05-18 | 1.83 | BGI24468 | 0.00 | 1.28 | 1.28 | Thibault Mauvilain | bck_033021_01616.JPG | 1426371 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-05-18 | 2021-05-18 | 1.83 | BGI24468 | 0.00 | 1.28 | 1.28 | Thibault Mauvilain | bck_033021_01616.JPG | 1426370 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Croatia | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-05-18 | 2021-05-18 | 0.83 | BGI24468 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1425569 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Croatia | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-05-18 | 2021-05-18 | 0.83 | BGI24468 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1425568 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Croatia | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-05-18 | 2021-05-18 | 0.83 | BGI24468 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1425567 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Slovenia | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1445056 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Slovenia | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1445055 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Slovenia | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1445053 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Slovenia | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1445052 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Slovenia | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1445051 | 2021-04-28 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Serbia | 2115082 | Zita Vass charms in vintage white dress during a Retro Chic Photoshoot with a classic car outside the Beverly Hills Hotel! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042621_00654 copy.JPG | 1444624 | 2021-04-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2115082 | Zita Vass charms in vintage white dress during a Retro Chic Photoshoot with a classic car outside the Beverly Hills Hotel! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042621_00654 copy.JPG | 1444623 | 2021-04-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1444485 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Serbia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1444482 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Serbia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 2.49 | BGI24709 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bck_041521_00357.JPG | 1444302 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Serbia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 2.49 | BGI24709 | 0.00 | 1.74 | 1.74 | Thibault Mauvilain | bck_041521_00357.JPG | 1444298 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Romania | 2105822 | Lavinia Postaloche and Monica Gabor arrive at Las Vegas Mc Carran Airport to board a private jet en Route to LA! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck00135.JPG | 1444096 | 2021-04-12 | > |
| Foreign Agent | Agent Sale | Romania | 2105822 | Lavinia Postaloche and Monica Gabor arrive at Las Vegas Mc Carran Airport to board a private jet en Route to LA! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck00135.JPG | 1444087 | 2021-04-12 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444022 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444021 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444020 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444019 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444018 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444017 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444016 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444015 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444014 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444013 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444012 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444011 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444010 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444009 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444008 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444007 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444006 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444005 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444004 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444003 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444002 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444001 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1444000 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443999 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443998 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443997 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443996 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443995 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443994 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443993 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443992 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443991 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443990 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443989 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2021-06-21 | 2021-06-21 | 1.08 | BGI24709 | 0.00 | 0.76 | 0.76 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 1443848 | 2017-08-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1443806 | 2019-07-04 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1443805 | 2019-07-04 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1443804 | 2019-07-04 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443803 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443802 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443801 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443800 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443799 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-21 | 2021-06-21 | 1.58 | BGI24709 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1443798 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 972606 | Melody Milani flaunts her curves in sexy denim bikini | 2021-06-21 | 2021-06-21 | 1.08 | BGI24709 | 0.00 | 0.76 | 0.76 | Thibault Mauvilain | melody_blue_082917_0115 copy.JPG | 1443627 | 2017-08-30 | > |
| Foreign Agent | Agent Sale | Croatia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1443132 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1443131 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-06-21 | 2021-06-21 | 0.83 | BGI24709 | 0.00 | 0.58 | 0.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1443126 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-06-21 | 2021-06-21 | 3.81 | BGI24583 | 0.00 | 2.67 | 2.67 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1442257 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-06-21 | 2021-06-21 | 3.81 | BGI24583 | 0.00 | 2.67 | 2.67 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1442247 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-06-21 | 2021-06-21 | 3.81 | BGI24583 | 0.00 | 2.67 | 2.67 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1442227 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-06-21 | 2021-06-21 | 3.81 | BGI24583 | 0.00 | 2.67 | 2.67 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1442226 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-06-21 | 2021-06-21 | 3.81 | BGI24583 | 0.00 | 2.67 | 2.67 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1442225 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441182 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441181 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441180 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441179 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441178 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441130 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441129 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441128 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441127 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441126 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2083764 | Nora Kyzy shows off her sexy bikini body at 138 Brand Photoshoot in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030421_00656.JPG | 1441125 | 2021-03-04 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441108 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441107 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441106 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441105 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441104 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2085223 | Khloe Terae shows off her sexy bikini body while shooting an advert for 138 brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrd_030721_00788.JPG | 1441103 | 2021-03-07 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1441086 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1441085 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1441084 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1441083 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrdt_031021_00964.JPG | 1441047 | 2021-03-10 | > |
| Foreign Agent | Agent Sale | Poland | 2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrdt_031021_00964.JPG | 1441046 | 2021-03-10 | > |
| Foreign Agent | Agent Sale | Poland | 2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrdt_031021_00964.JPG | 1441045 | 2021-03-10 | > |
| Foreign Agent | Agent Sale | Poland | 2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrdt_031021_00964.JPG | 1441044 | 2021-03-10 | > |
| Foreign Agent | Agent Sale | Poland | 2086922 | Bridgette Audrey has a wardrobe malfunction on the set of a sexy Risque Photoshoot for 138 Brand in Los Angeles! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bckgrdt_031021_00964.JPG | 1441043 | 2021-03-10 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441040 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441039 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441038 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441037 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441036 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | back_032221_01255.JPG | 1441035 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1440992 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1440991 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2090288 | Maria Gomez poses up a storm as she shoots a new advert for 138 Water Brand in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_031521_01215.JPG | 1440990 | 2021-03-15 | > |
| Foreign Agent | Agent Sale | Poland | 2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_032921_01469.JPG | 1440955 | 2021-03-29 | > |
| Foreign Agent | Agent Sale | Poland | 2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 2021-06-21 | 2021-06-21 | 2.32 | BGI24660 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck_032921_01469.JPG | 1440954 | 2021-03-29 | > |
| Springer online | Web | Germany | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-06-28 | 2021-06-28 | 4.41 | BGI24775 | 0.00 | 3.09 | 3.09 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1450271 | 2021-04-28 | > |
| Bauer | Magazine | Germany | 2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 2021-06-28 | 2021-06-28 | 75.74 | BGI24775 | 0.00 | 53.02 | 53.02 | Thibault Mauvilain | bck_032421_01343.JPG | 1450277 | 2021-03-24 | > |
| Foreign Agent | Agent Sale | Poland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-06-29 | 2021-06-29 | 2.16 | BGI24986 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | bck_033021_01616.JPG | 1450703 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Poland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-06-29 | 2021-06-29 | 2.16 | BGI24986 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | bck_033021_01616.JPG | 1450702 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Poland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-06-29 | 2021-06-29 | 2.16 | BGI24986 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | bck_033021_01616.JPG | 1450701 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Poland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-06-29 | 2021-06-29 | 2.16 | BGI24986 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | bck_033021_01616.JPG | 1450700 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Poland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-06-29 | 2021-06-29 | 2.16 | BGI24986 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | bck_033021_01616.JPG | 1450699 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | back_032221_01255.JPG | 1455374 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | back_032221_01255.JPG | 1455373 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | Poland | 2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032421_01343.JPG | 1455344 | 2021-03-24 | > |
| Foreign Agent | Agent Sale | Poland | 2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032421_01343.JPG | 1455343 | 2021-03-24 | > |
| Foreign Agent | Agent Sale | Poland | 2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032421_01343.JPG | 1455342 | 2021-03-24 | > |
| Foreign Agent | Agent Sale | Poland | 2095165 | Nausicaa wears a sexy Pink Bikini during a beach photoshoot for 138 Brand | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032421_01343.JPG | 1455341 | 2021-03-24 | > |
| Foreign Agent | Agent Sale | Poland | 2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032921_01469.JPG | 1455300 | 2021-03-29 | > |
| Foreign Agent | Agent Sale | Poland | 2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032921_01469.JPG | 1455299 | 2021-03-29 | > |
| Foreign Agent | Agent Sale | Poland | 2098105 | Dasha Inyutkina shows off her sexy Bikini Body while shooting for 138 Water in Malibu! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_032921_01469.JPG | 1455298 | 2021-03-29 | > |
| Foreign Agent | Agent Sale | Poland | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1455262 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Poland | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1455261 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Poland | 2108024 | Teodora Djuric does a Fashion Photoshoot with Photographer Max Abadian! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_041521_00357.JPG | 1455260 | 2021-04-16 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1455196 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1455195 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1455194 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1455193 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-13 | 2021-07-13 | 2.26 | BGI24999 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1455192 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Serbia | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-07-30 | 2021-07-30 | 2.42 | BGI25116 | 0.00 | 1.69 | 1.69 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1463070 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 1645560 | Zita Vass celebrates the Fourth of July with a sexy bikini shoot! | 2021-07-30 | 2021-07-30 | 0.81 | BGI25116 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | BGUS_1645560_020.jpg | 1462705 | 2019-07-04 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 1.78 | BGI25116 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1462269 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 1.78 | BGI25116 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1462268 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 1.78 | BGI25116 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1462267 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Croatia | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2021-07-30 | 2021-07-30 | 0.81 | BGI25116 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1461917 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 6.85 | BGI25116 | 0.00 | 4.80 | 4.80 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1461706 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Finland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 8.09 | BGI25130 | 0.00 | 5.66 | 5.66 | Thibault Mauvilain | bck_050521_00953.JPG | 1461329 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Finland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 8.09 | BGI25130 | 0.00 | 5.66 | 5.66 | Thibault Mauvilain | bck_050521_00953.JPG | 1461324 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Finland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-07-30 | 2021-07-30 | 8.09 | BGI25130 | 0.00 | 5.66 | 5.66 | Thibault Mauvilain | bck_033021_01616.JPG | 1461292 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Finland | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-07-30 | 2021-07-30 | 8.09 | BGI25130 | 0.00 | 5.66 | 5.66 | Thibault Mauvilain | bck_033021_01616.JPG | 1461287 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Finland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-07-30 | 2021-07-30 | 8.09 | BGI25130 | 0.00 | 5.66 | 5.66 | Thibault Mauvilain | bck_050521_00953.JPG | 1461285 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Finland | 2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 2021-08-25 | 2021-08-25 | 8.05 | BGI25413 | 0.00 | 5.64 | 5.64 | Thibault Mauvilain | bck_060321_00091.JPG | 1473897 | 2021-06-03 | > |
| Foreign Agent | Agent Sale | Finland | 2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 2021-08-25 | 2021-08-25 | 8.05 | BGI25413 | 0.00 | 5.64 | 5.64 | Thibault Mauvilain | bck_060321_00091.JPG | 1473893 | 2021-06-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473775 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473774 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473773 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473772 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473771 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473770 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473769 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473768 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473767 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473766 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_033021_01616.JPG | 1473765 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Turkey | 2102118 | Teodora Djuric works out at Hollywood Park in Los Angeles! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_040621_00117.JPG | 1473547 | 2021-04-06 | > |
| Foreign Agent | Agent Sale | Turkey | 2110962 | Khloe Terae commands attention while taking a stroll on the Board walk outside the Ritz Hotel in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_00582.JPG | 1473107 | 2021-04-20 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Turkey | 2110962 | Khloe Terae commands attention while taking a stroll on the Board walk outside the Ritz Hotel in Marina Del Rey! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_00582.JPG | 1473106 | 2021-04-20 | > |
| Foreign Agent | Agent Sale | Turkey | 2115082 | Zita Vass charms in vintage white dress during a Retro Chic Photoshoot with a classic car outside the Beverly Hills Hotel! | 2021-08-25 | 2021-08-25 | 1.74 | BGI24872 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_042621_00654 copy.JPG | 1472848 | 2021-04-26 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472485 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472484 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472483 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472482 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472481 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472480 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472479 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472478 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_050521_00953.JPG | 1472477 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Poland | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-08-25 | 2021-08-25 | 2.21 | BGI25308 | 0.00 | 1.55 | 1.55 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1472450 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Romania | 2142897 | Zita Vass drives a Ferrari 458 Italia on her way to lunch with friends at Il Pastaio in Beverly Hills! | 2021-09-14 | 2021-09-14 | 0.81 | BGI25414 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bck_060721_00223 copy.JPG | 1492710 | 2021-06-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2021-09-14 | 2021-09-14 | 1.54 | BGI25414 | 0.00 | 1.08 | 1.08 | Thibault Mauvilain | bck_033021_01616.JPG | 1492323 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-14 | 2021-09-14 | 1.05 | BGI25414 | 0.00 | 0.74 | 0.74 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1492322 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Croatia | 2142897 | Zita Vass drives a Ferrari 458 Italia on her way to lunch with friends at Il Pastaio in Beverly Hills! | 2021-09-14 | 2021-09-14 | 0.81 | BGI25414 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | BCK_060721_00223 copy.JPG | 1491775 | 2021-06-07 | > |
| Foreign Agent | Agent Sale | Poland | 2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 2021-09-17 | 2021-09-17 | 2.24 | BGI25619 | 0.00 | 1.57 | 1.57 | Thibault Mauvilain | bck_060321_00091.JPG | 1494504 | 2021-06-03 | > |
| Foreign Agent | Agent Sale | Poland | 2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 2021-09-17 | 2021-09-17 | 2.24 | BGI25619 | 0.00 | 1.57 | 1.57 | Thibault Mauvilain | bck_060321_00091.JPG | 1494503 | 2021-06-03 | > |
| Foreign Agent | Agent Sale | Poland | 2139789 | Khloe Terae gets her t-shirt wet while doing a risqué Photoshoot for the 138 Water brand! | 2021-09-17 | 2021-09-17 | 2.24 | BGI25619 | 0.00 | 1.57 | 1.57 | Thibault Mauvilain | bck_060321_00091.JPG | 1494502 | 2021-06-03 | > |
| Foreign Agent | Agent Sale | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2021-09-24 | 2021-09-24 | 3.86 | BGI25592 | 0.00 | 2.70 | 2.70 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 1497616 | 2018-05-29 | > |
| Foreign Agent | Agent Sale | China | 1057087 | Kindly Myers, Lizzeth Acosta, Kelly Collins and Jaerah show off their sexy Beach during Photoshoot! | 2021-09-24 | 2021-09-24 | 0.15 | BGI25592 | 0.00 | 0.11 | 0.11 | Thibault Mauvilain | DV5A5168.JPG | 1496264 | 2017-11-12 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-09-24 | 2021-09-24 | 3.86 | BGI25592 | 0.00 | 2.70 | 2.70 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1495625 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-09-24 | 2021-09-24 | 3.86 | BGI25592 | 0.00 | 2.70 | 2.70 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1495621 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-09-24 | 2021-09-24 | 3.86 | BGI25592 | 0.00 | 2.70 | 2.70 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1495614 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499445 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499444 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499443 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499442 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499441 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499440 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499439 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499438 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499437 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499436 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499435 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499434 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499433 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499432 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Turkey | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-09-27 | 2021-09-27 | 1.72 | BGI25498 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1499431 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-10-11 | 2021-10-11 | 0.79 | BGI25781 | 0.00 | 0.55 | 0.55 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1510248 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2021-10-11 | 2021-10-11 | 1.74 | BGI25781 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1510115 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Poland | 2179434 | CJ Franco walks her dogs Milo and Mango on Melrose Place! | 2021-10-14 | 2021-10-14 | 2.06 | BGI25958 | 0.00 | 1.44 | 1.44 | Thibault Mauvilain | bck_072621_00471.JPG | 1513326 | 2021-07-26 | > |
| Foreign Agent | Agent Sale | Poland | 2179434 | CJ Franco walks her dogs Milo and Mango on Melrose Place! | 2021-10-14 | 2021-10-14 | 2.06 | BGI25958 | 0.00 | 1.44 | 1.44 | Thibault Mauvilain | bck_072621_00471.JPG | 1513325 | 2021-07-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | BCK_080321_00644.JPG | 1518795 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Romania | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | BCK_080321_00644.JPG | 1518524 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518439 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518438 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518437 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518436 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518435 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518434 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518433 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518432 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518431 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518430 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518429 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518428 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518427 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1518426 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-10-25 | 2021-10-25 | 1.76 | BGI26065 | 0.00 | 1.23 | 1.23 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1517992 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-10-25 | 2021-10-25 | 1.76 | BGI26065 | 0.00 | 1.23 | 1.23 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1517991 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Croatia | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | BCK_080321_00644.JPG | 1517398 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Croatia | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | BCK_080321_00644.JPG | 1517397 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Croatia | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-10-25 | 2021-10-25 | 0.80 | BGI26065 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | BCK_080321_00644.JPG | 1517379 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515097 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515096 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515095 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515094 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515093 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082921_00391.JPG | 1515092 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515072 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515071 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515070 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515069 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515068 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515067 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2199954 | Khloe Terae and Jeni Summers pull up at the Beach before heading to a 138 Photoshoot in Malibu! | 2021-10-25 | 2021-10-25 | 2.00 | BGI26258 | 0.00 | 1.40 | 1.40 | Thibault Mauvilain | bck_082621_00119.JPG | 1515066 | 2021-08-27 | > |
| Foreign Agent | Agent Sale | Poland | 2007586 | Val Fit shows off her sexy curvy body while rocking a nude bikini! | 2021-10-25 | 2021-10-25 | 1.46 | BGI26258 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | back_100120_00307.JPG | 1514879 | 2020-10-01 | > |
| Foreign Agent | Agent Sale | Poland | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1514647 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Poland | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1514646 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Poland | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1514645 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Poland | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1514644 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Poland | 2146203 | Khloe Terae is a sultry babe in Honey Birdette Lingerie | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | BCK_050121_00858 copy.JPG | 1514643 | 2021-06-11 | > |
| Foreign Agent | Agent Sale | Poland | 2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | bck_072721_00531.JPG | 1514456 | 2021-07-27 | > |
| Foreign Agent | Agent Sale | Poland | 2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | bck_072721_00531.JPG | 1514455 | 2021-07-27 | > |
| Foreign Agent | Agent Sale | Poland | 2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | bck_072721_00531.JPG | 1514454 | 2021-07-27 | > |
| Foreign Agent | Agent Sale | Poland | 2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | bck_072721_00531.JPG | 1514453 | 2021-07-27 | > |
| Foreign Agent | Agent Sale | Poland | 2180156 | Zita Vass shows off her sexy curves on the set of a Photoshoot for Guess Swim in Miami Beach! | 2021-10-25 | 2021-10-25 | 2.19 | BGI25988 | 0.00 | 1.53 | 1.53 | Thibault Mauvilain | bck_072721_00531.JPG | 1514452 | 2021-07-27 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538288 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538287 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538286 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538285 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538284 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538283 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538282 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538281 | 2021-05-05 | > |
| BuzzFeed | Web | USA | 2120489 | Aubrey Evans wears Honey Birdette Lingerie on the set of a Sexy 138 Water Brand Photoshoot in Beverly Hills! | 2021-11-09 | 2022-01-24 | 12.00 | BGI26457 | 0.00 | 8.40 | 8.40 | Thibault Mauvilain | bck_050521_00953.JPG | 1538280 | 2021-05-05 | > |
| Foreign Agent | Agent Sale | Lithuania | 2184932 | Reality TV Stars CJ Franco and Victoria Larson enjoy a sunny afternoon at the Beach with their Pups in Santa Monica! | 2021-11-16 | 2021-11-16 | 4.77 | BGI26255 | 0.00 | 3.34 | 3.34 | Thibault Mauvilain | bck_080421_00672 copy.JPG | 1532617 | 2021-08-04 | > |
| Foreign Agent | Agent Sale | Serbia | 2222818 | Elena Jole shows off her sexy bod while a Beach Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_092021_00907.JPG | 1532134 | 2021-09-20 | > |
| Foreign Agent | Agent Sale | Serbia | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1532006 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Serbia | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1531977 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Romania | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1531870 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Romania | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1531869 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Romania | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1531868 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Romania | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1531867 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Romania | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1531866 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531822 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531821 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531820 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531819 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531818 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Romania | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1531817 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Hungary | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-11-16 | 2021-11-16 | 2.40 | BGI26316 | 0.00 | 1.68 | 1.68 | Thibault Mauvilain | bck_082921_00391.JPG | 1531116 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 934732 | Val Fit shows off her stunning athletic body during Photoshoot | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | DV5A3648.JPG | 1530965 | 2017-07-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 1530964 | 2018-03-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 1530963 | 2018-03-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 1530962 | 2018-03-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1175616 | Val Fit flashes the flesh in a skimpy bikini | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | BGUS_1175616_001-2.jpg | 1530961 | 2018-03-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | bck_091621_00704.JPG | 1530960 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | bck_091621_00704.JPG | 1530959 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 1.04 | BGI26316 | 0.00 | 0.73 | 0.73 | Thibault Mauvilain | bck_091621_00704.JPG | 1530958 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-11-16 | 2021-11-16 | 1.76 | BGI26316 | 0.00 | 1.23 | 1.23 | Thibault Mauvilain | bck_082921_00391.JPG | 1530854 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530639 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530638 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530637 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530636 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530635 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530634 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530633 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091621_00704.JPG | 1530632 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Croatia | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | back_091421_00613.JPG | 1530610 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Croatia | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | back_091421_00613.JPG | 1530609 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Croatia | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | back_091421_00613.JPG | 1530608 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Croatia | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | back_091421_00613.JPG | 1530607 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Croatia | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | back_091421_00613.JPG | 1530606 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530564 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530563 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530562 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530561 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530560 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530559 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530558 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530557 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2215713 | Nora Kyzy poses in sultry topless Photoshoot for 138 Water in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_091221_00557 copy.JPG | 1530556 | 2021-09-12 | > |
| Foreign Agent | Agent Sale | Croatia | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1530390 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Croatia | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2021-11-16 | 2021-11-16 | 0.80 | BGI26316 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_082921_00391.JPG | 1530377 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Finland | 2201679 | Nora Kyzy looks stunning as she poses for a new 138 Photoshoot in Malibu! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082921_00309.JPG | 1537091 | 2021-08-29 | > |
| Foreign Agent | Agent Sale | Finland | 2201679 | Nora Kyzy looks stunning as she poses for a new 138 Photoshoot in Malibu! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082921_00309.JPG | 1537090 | 2021-08-29 | > |
| Foreign Agent | Agent Sale | Finland | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1537085 | 2021-08-23 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Finland | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1537084 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Finland | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | BCK_080321_00644.JPG | 1537062 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Finland | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1537061 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Finland | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1537060 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Finland | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2021-11-29 | 2021-11-29 | 7.74 | BGI26373 | 0.00 | 5.42 | 5.42 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1537059 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | Poland | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-12-15 | 2021-12-15 | 2.11 | BGI26557 | 0.00 | 1.48 | 1.48 | Thibault Mauvilain | bck_091621_00704.JPG | 1550123 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Poland | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-12-15 | 2021-12-15 | 2.11 | BGI26557 | 0.00 | 1.48 | 1.48 | Thibault Mauvilain | bck_091621_00704.JPG | 1550092 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Poland | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-12-15 | 2021-12-15 | 2.11 | BGI26557 | 0.00 | 1.48 | 1.48 | Thibault Mauvilain | bck_091621_00704.JPG | 1550066 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | Poland | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2021-12-15 | 2021-12-15 | 2.11 | BGI26557 | 0.00 | 1.48 | 1.48 | Thibault Mauvilain | bck_091621_00704.JPG | 1550065 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | China | 1865108 | Saweetie kicks off New York Fashion Week in flawless style in neon green as she leaves her hotel | 2021-12-15 | 2021-12-15 | 0.31 | BGI26186 | 0.00 | 0.22 | 0.22 | Thibault Mauvilain | bckgrd_020820_03566 copy.JPG | 1549529 | 2020-02-08 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545952 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545951 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545950 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545949 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545948 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | BCK_080321_00644.JPG | 1545947 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Turkey | 2179434 | CJ Franco walks her dogs Milo and Mango on Melrose Place! | 2021-12-15 | 2021-12-15 | 1.46 | BGI26125 | 0.00 | 1.02 | 1.02 | Thibault Mauvilain | bck_072621_00471.JPG | 1545139 | 2021-07-26 | > |
| Foreign Agent | Agent Sale | Poland | 2230686 | Brennah Black shoots a new 138 Water Billboard campaign in collaboration with SwimIssue prior to the official Launch of ModelCoins in Malibu | 2021-12-30 | 2021-12-30 | 1.98 | BGI26816 | 0.00 | 1.39 | 1.39 | Thibault Mauvilain | bck_092721_01021.JPG | 1558948 | 2021-09-28 | > |
| Foreign Agent | Agent Sale | Poland | 2230686 | Brennah Black shoots a new 138 Water Billboard campaign in collaboration with SwimIssue prior to the official Launch of ModelCoins in Malibu | 2021-12-30 | 2021-12-30 | 1.98 | BGI26816 | 0.00 | 1.39 | 1.39 | Thibault Mauvilain | bck_092721_01021.JPG | 1558947 | 2021-09-28 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572792 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572791 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572790 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572789 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572788 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572787 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572786 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572785 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572784 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572783 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572782 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572781 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572780 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572779 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2218282 | Elena Jole shows off her stunning bikini body while doing a sexy Beach photoshoot for the 138 Water Brand! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | back_091421_00613.JPG | 1572778 | 2021-09-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571986 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571985 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571984 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571983 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571982 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571981 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571980 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571979 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Turkey | 2230039 | Elena Jole sports a sexy yellow bikini on the set of a new 138 Water Photoshoot in Malibu! | 2022-01-19 | 2022-01-19 | 1.34 | BGI26438 | 0.00 | 0.94 | 0.94 | Thibault Mauvilain | bck_092721_00927.JPG | 1571978 | 2021-09-27 | > |
| Foreign Agent | Agent Sale | Finland | 2230686 | Brennah Black shoots a new 138 Water Billboard campaign in collaboration with SwimIssue prior to the official Launch of ModelCoins in Malibu | 2022-01-21 | 2022-01-21 | 7.83 | BGI26948 | 0.00 | 5.48 | 5.48 | Thibault Mauvilain | bck_092721_01021.JPG | 1574735 | 2021-09-28 | > |
| Foreign Agent | Agent Sale | France | 943990 | Real 92.3 Celebrity Basketball Game to Kick Off 9th Annual Nike Basketball 3ON3 Tournament Weekend | 2022-01-31 | 2022-01-31 | 1.37 | BGI27089 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | JJCJ_080517001.JPG | 1585502 | 2017-08-04 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1583427 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583356 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583355 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583154 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583153 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583152 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1583091 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1583081 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1583021 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1583018 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1582945 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1582896 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1582847 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1582825 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1582793 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1582749 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_091621_00704.JPG | 1582671 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1582619 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1582545 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1582419 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | BCK_080321_00644.JPG | 1582414 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1582404 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1582191 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_091621_00704.JPG | 1582117 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1582102 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1581974 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1581973 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1581795 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1581721 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1581712 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1581711 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1581382 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1581375 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1581351 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1581186 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1581060 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1580979 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1580852 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1580810 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1580774 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | BCK_080321_00644.JPG | 1580726 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1580707 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1580593 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1580581 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1580566 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1580427 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1580408 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1580365 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1580218 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1580175 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1580132 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1580129 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1580115 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_091621_00704.JPG | 1579994 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579978 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1579872 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579828 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1579803 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | BCK_080321_00644.JPG | 1579755 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1579685 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1579662 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1579643 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579600 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579538 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1579504 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1579445 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1579410 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1579340 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579267 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1579250 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1579248 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1579247 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579238 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1579236 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1579172 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1579132 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050121_00763.JPG | 1579058 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1579028 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2197078 | Khloe Terae shows off her sensational figure in a patterned dress while carrying an oversized Louis Vuitton bag as she hits the Beach in Santa Monica! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_082321_00027 copy.JPG | 1579008 | 2021-08-23 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1578990 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1578946 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2219944 | Val Fit does the Splits while doing a new Photoshoot for 138 Water in Malibu! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_091621_00704.JPG | 1578841 | 2021-09-16 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1578793 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1578754 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1578726 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1578720 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2242077 | Brennah Black sends temperature soaring as she strikes sexy poses in a tiny black bikini for 138 Water! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_101221_01335.JPG | 1578479 | 2021-10-12 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1578458 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 2094085 | Devin Olson gets down and dirty on a Malibu beach while shooting for 138 Brand | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | back_032221_01255.JPG | 1578425 | 2021-03-22 | > |
| Foreign Agent | Agent Sale | China | 2098845 | Khloe Terae sets temperature rising during a sultry photoshoot for 138 Brand on a private yacht in Marina Del Rey! | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_033021_01616.JPG | 1578337 | 2021-03-30 | > |
| Foreign Agent | Agent Sale | China | 1100522 | Ellen Alexander goes topless during a new editorial photoshoot for GQ Russia | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_7393.JPG | 1578331 | 2018-01-03 | > |
| Foreign Agent | Agent Sale | China | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2022-01-31 | 2022-01-31 | 0.64 | BGI26782 | 0.00 | 0.45 | 0.45 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1578291 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | China | 2118041 | Teodora Djuric stuns in a blue dress while shooting a cover for L'Officiel Magazine with Max Abadian! | 2022-01-31 | 2022-01-31 | 6.39 | BGI26782 | 0.00 | 4.47 | 4.47 | Thibault Mauvilain | bck_050121_00763.JPG | 1576746 | 2021-05-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2184385 | Zita Vass shows off her sexy bikini body in a Neon Bikini on the Beach in Miami! | 2022-02-28 | 2022-02-28 | 0.78 | BGI27212 | 0.00 | 0.55 | 0.55 | Thibault Mauvilain | BCK_080321_00644.JPG | 1592974 | 2021-08-03 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2202632 | Khloe Terae puts on a very sexy display in orange bikini as she shoots a new billboard campaign for 138 in Malibu! | 2022-02-28 | 2022-02-28 | 1.71 | BGI27212 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | bck_082921_00391.JPG | 1592685 | 2021-08-30 | > |
| Foreign Agent | Agent Sale | Serbia | 2290700 | Zita Vass stops by the Honey Birdette High-end Lingerie store at the Beverly Center on New Years Eve! | 2022-03-08 | 2022-03-08 | 0.76 | BGI27546 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | back_00076 copy.JPG | 1607297 | 2021-12-31 | > |
| Foreign Agent | Agent Sale | Poland | 960546 | Mallory Edens shoots a new ad campaign for 138 Water | 2022-03-16 | 2022-03-16 | 1.94 | BGI27610 | 0.00 | 1.36 | 1.36 | Thibault Mauvilain | final2.jpg | 1609475 | 2017-08-22 | > |
| Foreign Agent | Web | France | 1822647 | Hilary Duff and Matthew Koma make their first appearance since tying the knot on Saturday. | 2022-05-08 | 2022-05-08 | 0.98 | BGI28015 | 0.00 | 0.69 | 0.69 | Thibault Mauvilain | bckgrd_122219_02659.JPG | 1631810 | 2019-12-22 | > |
| Foreign Agent | Web | France | 1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 2022-05-08 | 2022-05-08 | 0.98 | BGI28015 | 0.00 | 0.69 | 0.69 | Thibault Mauvilain | bckgrd_021020_00029 copy.JPG | 1631183 | 2020-02-09 | > |
| Foreign Agent | Web | France | 1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 2022-05-08 | 2022-05-08 | 0.99 | BGI28015 | 0.00 | 0.69 | 0.69 | Thibault Mauvilain | bckgrd_021020_00029 copy.JPG | 1631152 | 2020-02-09 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2116404 | Zita Vass strips to racy Lingerie Set for Risqué Honey Birdette Photoshoot in Beverly Hills! | 2022-07-08 | 2022-07-08 | 1.59 | BGI28432 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_042821_00699 copy.JPG | 1662346 | 2021-04-28 | > |
| Foreign Agent | Agent Sale | Slovakia | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-07-08 | 2022-07-08 | 1.59 | BGI28432 | 0.00 | 1.11 | 1.11 | Thibault Mauvilain | bck_00121 copy.JPG | 1662345 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668156 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668155 | 2022-05-11 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668154 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668153 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668152 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668151 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668150 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668149 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668148 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668147 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668146 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668145 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668144 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668143 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668142 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668141 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668140 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Hungary | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2022-07-14 | 2022-07-14 | 0.69 | BGI28734 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | bck_051121_00072.JPG | 1668139 | 2022-05-11 | > |
| Sandra Rose | Web | USA | 2187816 | Colleen Shannon models for Bubbly Clothing Co. in Beverly Hills! | 2022-07-18 | 2022-09-14 | 8.00 | BGI29226 | 0.00 | 5.60 | 5.60 | Thibault Mauvilain | bck_080921_00074 copy.JPG | 1676265 | 2021-08-09 | > |
| Foreign Agent | Agent Sale | Croatia | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2022-08-10 | 2022-08-10 | 0.70 | BGI28949 | 0.00 | 0.49 | 0.49 | Thibault Mauvilain | bck_582.JPG | 1681473 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | China | 1199506 | Ellen Alexander shows off her incredible figure in a black one-piece swimsuit | 2022-08-10 | 2022-08-10 | 3.75 | BGI28394 | 0.00 | 2.63 | 2.63 | Thibault Mauvilain | ellenalexander_0318_9176 copy.JPG | 1678672 | 2018-04-10 | > |
| Foreign Agent | Agent Sale | Serbia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2022-08-15 | | 0.75 | BGI27840 | 0.00 | 0.07 | 0.07 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 1693193 | 2017-10-14 | > |
| Foreign Agent | Agent Sale | Serbia | 2306822 | Manuela Perez dons a sexy Pink Bikini on the set of a Beach Photoshoot | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00132.JPG | 1693170 | 2022-02-02 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692320 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692319 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692318 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692317 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692316 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692315 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692314 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692313 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692312 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692311 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692310 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692309 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692308 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692307 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1692306 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 1.01 | BGI27840 | 0.00 | 0.71 | 0.71 | Thibault Mauvilain | bck_00121 copy.JPG | 1691361 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2306822 | Manuela Perez dons a sexy Pink Bikini on the set of a Beach Photoshoot | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00132.JPG | 1691351 | 2022-02-02 | > |
| Foreign Agent | Agent Sale | Croatia | 2306313 | Glamour Model Zita Vass shows off her sexy bikini body on the set of a Beach photoshoot with Sports Illustrated Photographer! | 2022-08-15 | 2022-08-15 | 0.74 | BGI27840 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_00121 copy.JPG | 1691339 | 2022-02-01 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2052676 | Maria Gomez ends the year with a sexy topless Photoshoot for 138 Water in Malibu! | 2022-10-04 | 2022-10-04 | 1.37 | BGI29661 | 0.00 | 0.96 | 0.96 | Thibault Mauvilain | bckgrd_123020_01429.JPG | 1718525 | 2020-12-30 | > |
| Foreign Agent | Agent Sale | China | 1307492 | Charlie Riina gets wet and sandy while doing a sexy new beach photoshoot | 2022-10-04 | 2022-10-04 | 0.69 | BGI29369 | 0.00 | 0.48 | 0.48 | Thibault Mauvilain | BGUS_1307492_006.jpg | 1714605 | 2018-08-08 | > |
| Foreign Agent | Agent Sale | China | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2022-10-04 | 2022-10-04 | 2.08 | BGI29369 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1714446 | 2019-03-19 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2022-10-04 | 2022-10-04 | 2.08 | BGI29369 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1714440 | 2018-05-27 | > |
| Foreign Agent | Agent Sale | China | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2022-10-04 | 2022-10-04 | 2.08 | BGI29369 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1714423 | 2019-03-19 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2022-10-04 | 2022-10-04 | 2.08 | BGI29369 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1714388 | 2018-05-27 | > |
| Foreign Agent | Agent Sale | China | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2022-10-04 | 2022-10-04 | 2.08 | BGI29369 | 0.00 | 1.46 | 1.46 | Thibault Mauvilain | BGUS_1521760_015.jpg | 1714386 | 2019-03-19 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2022-10-26 | 2022-10-26 | 1.38 | BGI29940 | 0.00 | 0.97 | 0.97 | Thibault Mauvilain | bck_145 copy.JPG | 1730101 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | China | 1248075 | Trista Mikail sizzles in a white corset for a sexy Malibu photoshoot | 2022-11-28 | 2022-11-28 | 2.75 | BGI29939 | 0.00 | 1.93 | 1.93 | Thibault Mauvilain | BGUS_1248075_005-3.jpg | 1745761 | 2018-05-29 | > |
| Foreign Agent | Agent Sale | Serbia | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2022-12-30 | 2022-12-30 | 0.73 | BGI30562 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bckgrd_7874.JPG | 1764490 | 2018-02-19 | > |
| Foreign Agent | Web | France | 1033547 | Fabrice Sopoglian and Didier Beringuer take home Best Director and Best Producer for their documentary: "VIF" | 2022-12-30 | 2022-12-30 | 1.92 | BGI30386 | 0.00 | 1.34 | 1.34 | Thibault Mauvilain | bckgrd_0655.JPG | 1760126 | 2017-10-20 | > |
| Foreign Agent | Agent Sale | Hungary | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-01-31 | 2023-01-31 | 0.75 | BGI30790 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_582.JPG | 1776365 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | Hungary | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-01-31 | 2023-01-31 | 0.75 | BGI30790 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_582.JPG | 1776364 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | Hungary | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-01-31 | 2023-01-31 | 0.75 | BGI30790 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_145 copy.JPG | 1776363 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-01-31 | 2023-01-31 | 1.52 | BGI30790 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_582.JPG | 1775974 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-01-31 | 2023-01-31 | 1.52 | BGI30790 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_145 copy.JPG | 1775970 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-01-31 | 2023-01-31 | 1.52 | BGI30790 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_582.JPG | 1775869 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-01-31 | 2023-01-31 | 1.52 | BGI30790 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_145 copy.JPG | 1775868 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | Croatia | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-01-31 | 2023-01-31 | 0.75 | BGI30790 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_582.JPG | 1775475 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | China | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-02-27 | 2023-02-27 | 0.63 | BGI30802 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bck_145 copy.JPG | 1788083 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | China | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-02-27 | 2023-02-27 | 0.63 | BGI30802 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bck_145 copy.JPG | 1788082 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | China | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-02-27 | 2023-02-27 | 0.63 | BGI30802 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bck_145 copy.JPG | 1788081 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | China | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-02-27 | 2023-02-27 | 0.63 | BGI30802 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bck_145 copy.JPG | 1788080 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | China | 1476804 | Kasa Suda does a sexy Photoshoot for 138 Water in Phuket, Thailand | 2023-02-27 | 2023-02-27 | 0.63 | BGI30802 | 0.00 | 0.44 | 0.44 | Thibault Mauvilain | bckgrd_020419_04176.JPG | 1787941 | 2019-02-04 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2023-03-20 | 2023-03-20 | 0.73 | BGI31125 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bckgrd_7874.JPG | 1802355 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2023-03-20 | 2023-03-20 | 1.79 | BGI31125 | 0.00 | 1.25 | 1.25 | Thibault Mauvilain | bck_582.JPG | 1801043 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2023-03-20 | 2023-03-20 | 0.06 | BGI31073 | 0.00 | 0.04 | 0.04 | Thibault Mauvilain | bcgrd_0827.JPG | 1798012 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | China | 1059230 | Amy Lee Summers Strolls down Melrose Avenue while doing a Photoshoot | 2023-03-20 | 2023-03-20 | 0.06 | BGI31073 | 0.00 | 0.04 | 0.04 | Thibault Mauvilain | bcgrd_0827.JPG | 1797622 | 2017-11-14 | > |
| Foreign Agent | Agent Sale | Serbia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2023-03-28 | | 0.75 | BGI31399 | 0.00 | 0.08 | 0.08 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 1808127 | 2017-10-14 | > |
| Foreign Agent | Web | France | 1866238 | Saweetie is sexy in a white corset as she signs autographs for fans outside her hotel in Manhattan | 2023-04-12 | 2023-04-12 | 1.52 | BGI31330 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bckgrd_021020_00029 copy.JPG | 1812737 | 2020-02-09 | > |
| Foreign Agent | Agent Sale | Romania | 1357643 | Khloe Terae shows off her sexy bikini body in a topless photoshoot | 2023-04-27 | 2023-04-27 | 0.76 | BGI31667 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_092618_01036.JPG | 1823620 | 2018-10-02 | > |
| Foreign Agent | Agent Sale | China | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2023-04-27 | 2023-04-27 | 0.19 | BGI31385 | 0.00 | 0.13 | 0.13 | Thibault Mauvilain | BGUS_1228062_004.jpg | 1821609 | 2018-05-08 | > |
| Foreign Agent | Agent Sale | China | 1228062 | Amy Lee Summers busts out of her bikini for 138 Water | 2023-04-27 | 2023-04-27 | 0.19 | BGI31385 | 0.00 | 0.13 | 0.13 | Thibault Mauvilain | BGUS_1228062_004.jpg | 1821608 | 2018-05-08 | > |
| Foreign Agent | Agent Sale | China | 2311433 | Sexy Model Annessa sports a sexy red bikini on the set of a Beach Photoshoot in Malibu! | 2023-04-27 | 2023-04-27 | 0.19 | BGI31385 | 0.00 | 0.13 | 0.13 | Thibault Mauvilain | bck_00417 copy.JPG | 1821606 | 2022-02-09 | > |
| Foreign Agent | Agent Sale | China | 2311433 | Sexy Model Annessa sports a sexy red bikini on the set of a Beach Photoshoot in Malibu! | 2023-04-27 | 2023-04-27 | 0.19 | BGI31385 | 0.00 | 0.13 | 0.13 | Thibault Mauvilain | bck_00417 copy.JPG | 1821605 | 2022-02-09 | > |
| Hollywood Pipeline | Web | USA | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-05-30 | 2024-01-04 | 7.00 | BGI32962 | 0.00 | 2.45 | 2.45 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1877164 | 2023-05-30 | > |
| Daily Mail | Web | United Kingdom | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-05-30 | 2023-06-29 | 750.00 | BGI32272 | 0.00 | 262.50 | 262.50 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1843938 | 2023-05-30 | > |
| NYPost.com | Web | USA | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-05-31 | 2023-06-30 | 1,500.00 | BGI32074 | 0.00 | 525.00 | 525.00 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1834710 | 2023-05-30 | > |
| TMZ.com | Web | USA | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-02 | 2023-07-28 | 500.00 | BGI32138 | 0.00 | 175.00 | 175.00 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1834762 | 2023-05-30 | > |
| TMZ TV | TV | USA | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-02 | 2023-07-28 | 500.00 | BGI32139 | 0.00 | 175.00 | 175.00 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1834741 | 2023-05-30 | > |
| Foreign Agent | Newspaper | Australia | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-02 | 2023-11-18 | 218.83 | BGI33601 | 0.00 | 76.59 | 76.59 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1909042 | 2023-05-30 | > |
| Daily Mail | Web | United Kingdom | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-05 | 2023-08-18 | 75.00 | BGI32410 | 0.00 | 26.25 | 26.25 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1850181 | 2023-05-30 | > |
| Daily Mail | Web | United Kingdom | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-17 | 2023-08-18 | 75.00 | BGI32412 | 0.00 | 26.25 | 26.25 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1850468 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 1288205 | Blac Chyna stuns in new photoshoot with Italia Toochi Kash for 138 Water! | 2023-06-29 | 2023-06-29 | 3.18 | BGI31954 | 0.00 | 2.23 | 2.23 | Thibault Mauvilain | backgrd_chyna_kash_071318_01306.JPG | 1849177 | 2018-07-13 | > |
| Foreign Agent | Web | Slovenia | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2023-06-29 | 2023-06-29 | 0.75 | BGI32236 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_7552.JPG | 1847670 | 2018-01-24 | > |
| Foreign Agent | Web | Slovenia | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2023-06-29 | 2023-06-29 | 0.75 | BGI32236 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_7552.JPG | 1847669 | 2018-01-24 | > |
| Foreign Agent | Web | Slovenia | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2023-06-29 | 2023-06-29 | 0.75 | BGI32236 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_1307.JPG | 1847668 | 2017-12-06 | > |
| Foreign Agent | Web | Czech Republic | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-06-29 | 2023-06-29 | 1.92 | BGI32236 | 0.00 | 0.67 | 0.67 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1845946 | 2023-05-30 | > |
| Foreign Agent | Web | Croatia | 2597904 | Ines Trocchia sizzles in a 138 bikini during her photo shoot in El Salvador, the exciting host country of the 2023 Miss Universe contest | 2023-06-29 | 2023-06-29 | 0.75 | BGI32236 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_2783.JPG | 1844776 | 2023-03-21 | > |
| Foreign Agent | Web | Croatia | 2400696 | Ines Trocchia flaunts her sexy body in a sexy 138 bikini on the set of a 138 Water Photoshoot in Malibu! | 2023-06-29 | 2023-06-29 | 0.75 | BGI32236 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_145 copy.JPG | 1844717 | 2022-06-09 | > |
| Foreign Agent | Agent Sale | Netherlands | 2628805 | Finnish model Suvi Laiho strikes a pose in a sultry black bikini from 138 fashion brand, while shooting for 138 Water at the picturesque beach in Santa Monica! | 2023-07-22 | 2023-07-22 | 4.44 | BGI31795 | 0.00 | 3.11 | 3.11 | Thibault Mauvilain | bck_050123_0131.JPG | 1855713 | 2023-05-01 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861433 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861432 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861431 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861430 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861429 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861428 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861427 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861426 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861425 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861424 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861423 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861422 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861421 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Turkey | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2023-07-28 | 2023-07-28 | 1.23 | BGI32287 | 0.00 | 0.86 | 0.86 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1861420 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Slovakia | 2635644 | UK model and Influencer Alessia Vernazza and Model Content Creator Joanna Lopez take turns capturing each other's beauty and contagious energy atop one of Malibu's iconic lifeguard tower during a beach photoshoot for 138 Bikini's | 2023-08-29 | 2023-08-29 | 2.59 | BGI32773 | 0.00 | 1.81 | 1.81 | Thibault Mauvilain | bck_050923_0448.JPG | 1872632 | 2023-05-09 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871219 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871218 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871217 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871216 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871215 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871214 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871213 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 946046 | Tereza Jelinkova looks sensational during a 138 Water Photoshoot | 2023-08-29 | 2023-08-29 | 1.12 | BGI32773 | 0.00 | 0.78 | 0.78 | Thibault Mauvilain | clsups_080717_8209 copy.JPG | 1871212 | 2017-08-07 | > |
| Foreign Agent | Agent Sale | Croatia | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-08-29 | 2023-08-29 | 0.74 | BGI32773 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | BCK_072423_671.JPG | 1870591 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-08-29 | 2023-08-29 | 2.62 | BGI32469 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BCK_050423_0212.JPG | 1868791 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-08-29 | 2023-08-29 | 2.62 | BGI32469 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BCK_050423_0212.JPG | 1868790 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-08-29 | 2023-08-29 | 2.62 | BGI32469 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BCK_050423_0212.JPG | 1868789 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-08-29 | 2023-08-29 | 2.62 | BGI32469 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | BCK_050423_0212.JPG | 1868788 | 2023-05-04 | > |
| Foreign Agent | Web | Australia | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-09-20 | 2023-09-20 | 21.66 | BGI33066 | 0.00 | 7.58 | 7.58 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1882510 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | bck_053023_1151.JPG | 1884293 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | bck_053023_1151.JPG | 1884292 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | bck_053023_1151.JPG | 1884291 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | bck_053023_1151.JPG | 1884290 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884271 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884270 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884269 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884268 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884267 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884266 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | China | 2631953 | Italian model Ines Trocchia sizzles in 138's latest swimwear collection | 2023-09-27 | 2023-09-27 | 3.10 | BGI32774 | 0.00 | 2.17 | 2.17 | Thibault Mauvilain | BCK_050423_0212.JPG | 1884265 | 2023-05-04 | > |
| Foreign Agent | Agent Sale | Serbia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1892297 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890880 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890879 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890878 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890877 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890876 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890875 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890874 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890873 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890872 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890871 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890870 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890869 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890868 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890867 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Hungary | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1890866 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2711353 | Mollie Gould Sizzles on Malibu Sands for 138! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_082323_0099.JPG | 1889772 | 2023-08-24 | > |
| Foreign Agent | Agent Sale | Croatia | 2711353 | Mollie Gould Sizzles on Malibu Sands for 138! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_082323_0099.JPG | 1889771 | 2023-08-24 | > |
| Foreign Agent | Agent Sale | Croatia | 2711353 | Mollie Gould Sizzles on Malibu Sands for 138! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_082323_0099.JPG | 1889770 | 2023-08-24 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Croatia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1889210 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1889209 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1889208 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1889207 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2696946 | Ines Trocchia Takes a Scenic Stroll with Her Husky Along Venice Beach! | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_073123_1006.JPG | 1889206 | 2023-08-01 | > |
| Foreign Agent | Agent Sale | Croatia | 2402330 | Ines Trocchia shoots a new campaign for 138 Water in Pacific Palisades | 2023-09-29 | 2023-09-29 | 0.73 | BGI33039 | 0.00 | 0.51 | 0.51 | Thibault Mauvilain | bck_315.JPG | 1889031 | 2022-06-11 | > |
| Foreign Agent | Agent Sale | Latvia | 2637052 | British sensation Alessia Vernazza effortlessly rocks a laid-back chic ensemble | 2023-09-29 | 2023-09-29 | 3.17 | BGI32710 | 0.00 | 2.22 | 2.22 | Thibault Mauvilain | bck_051123_0550.JPG | 1888699 | 2023-05-11 | > |
| Foreign Agent | Agent Sale | Latin USA | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-09-29 | 2023-09-29 | 13.32 | BGI33073 | 0.00 | 9.32 | 9.32 | Thibault Mauvilain | bac_060723_1489.JPG | 1886886 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Italy | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-09-29 | 2023-09-29 | 109.01 | BGI32875 | 0.00 | 38.15 | 38.15 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1886285 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Russia | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-10-23 | 2023-10-23 | 5.97 | BGI33327 | 0.00 | 2.09 | 2.09 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1901924 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Argentina | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-10-31 | 2023-10-31 | 3.60 | BGI33379 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | bac_060723_1489.JPG | 1903948 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Argentina | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-10-31 | 2023-10-31 | 3.60 | BGI33379 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | bac_060723_1489.JPG | 1903947 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Argentina | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-10-31 | 2023-10-31 | 3.60 | BGI33379 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | bac_060723_1489.JPG | 1903946 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Lithuania | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-11-18 | 2023-11-18 | 7.48 | BGI33270 | 0.00 | 2.62 | 2.62 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1916770 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 2695289 | Sizzling Summer Stunner: Anastasia Rinna Heats Up Malibu Beach in 138 Bikini, Flaunting 138 Water's Eco-Chic Stainless Steel Bottle! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | bck_072823_953.JPG | 1912463 | 2023-07-29 | > |
| Foreign Agent | Agent Sale | China | 2695289 | Sizzling Summer Stunner: Anastasia Rinna Heats Up Malibu Beach in 138 Bikini, Flaunting 138 Water's Eco-Chic Stainless Steel Bottle! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | bck_072823_953.JPG | 1912462 | 2023-07-29 | > |
| Foreign Agent | Agent Sale | China | 2695289 | Sizzling Summer Stunner: Anastasia Rinna Heats Up Malibu Beach in 138 Bikini, Flaunting 138 Water's Eco-Chic Stainless Steel Bottle! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | bck_072823_953.JPG | 1912461 | 2023-07-29 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912441 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912440 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912439 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912438 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912437 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912436 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912435 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | China | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2023-11-18 | 2023-11-18 | 1.85 | BGI33038 | 0.00 | 1.30 | 1.30 | Thibault Mauvilain | BCK_072423_671.JPG | 1912434 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | Japan | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-11-18 | 2023-11-18 | 4.75 | BGI33261 | 0.00 | 1.66 | 1.66 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1908984 | 2023-05-30 | > |
| Foreign Agent | Web | France | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-11-18 | 2023-11-18 | 1.50 | BGI33152 | 0.00 | 0.53 | 0.53 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1911071 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Slovenia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1924687 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | Slovenia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1924686 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | Slovenia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1924685 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | Slovenia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1924683 | 2018-07-30 | > |
| Foreign Agent | Agent Sale | Slovenia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1924682 | 2018-07-30 | > |
| Foreign Agent | Agent Sale | Slovenia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2023-11-30 | 2023-11-30 | 0.75 | BGI33553 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1924681 | 2018-07-30 | > |
| Foreign Agent | Agent Sale | Slovakia | 1301457 | Kaili Thorne brings sexy action to the shore while doing a risque photoshoot | 2023-11-30 | 2023-11-30 | 2.61 | BGI33553 | 0.00 | 1.83 | 1.83 | Thibault Mauvilain | bckgrd_073018_02258.JPG | 1924391 | 2018-07-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-11-30 | 2023-11-30 | 1.65 | BGI33553 | 0.00 | 0.58 | 0.58 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1922825 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-11-30 | 2023-11-30 | 1.65 | BGI33553 | 0.00 | 0.58 | 0.58 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1922824 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | China | 1246744 | Charlie Riina dons a barely-there bikini as she does a sexy Photoshoot | 2023-11-30 | 2023-11-30 | 0.62 | BGI33305 | 0.00 | 0.43 | 0.43 | Thibault Mauvilain | BGUS_1246744_012.jpg | 1918777 | 2018-05-27 | > |
| Foreign Agent | Agent Sale | China | 1305953 | Ildiko Ferenczi shows off her sexy bikini body in Costa Mesa | 2023-11-30 | 2023-11-30 | 0.62 | BGI33305 | 0.00 | 0.43 | 0.43 | Thibault Mauvilain | BGUS_1305953_004.jpg | 1918775 | 2018-08-06 | > |
| Foreign Agent | Agent Sale | Turkey | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2023-12-19 | 2023-12-19 | 1.14 | BGI33437 | 0.00 | 0.40 | 0.40 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1932298 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Mexico | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-12-19 | 2023-12-19 | 23.35 | BGI33648 | 0.00 | 16.35 | 16.35 | Thibault Mauvilain | bac_060723_1489.JPG | 1930948 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Mexico | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-12-19 | 2023-12-19 | 23.35 | BGI33648 | 0.00 | 16.35 | 16.35 | Thibault Mauvilain | bac_060723_1489.JPG | 1930947 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Mexico | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-12-19 | 2023-12-19 | 23.35 | BGI33648 | 0.00 | 16.35 | 16.35 | Thibault Mauvilain | bac_060723_1489.JPG | 1930946 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Mexico | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-12-19 | 2023-12-19 | 23.35 | BGI33648 | 0.00 | 16.35 | 16.35 | Thibault Mauvilain | bac_060723_1489.JPG | 1930945 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Argentina | 2658716 | Mollie Hannah Gould captivates in a dazzling display of beauty and athleticism as she poses effortlessly on the sun-kissed sands of Malibu Beach! | 2023-12-19 | 2023-12-19 | 2.25 | BGI33648 | 0.00 | 1.58 | 1.58 | Thibault Mauvilain | bac_060723_1489.JPG | 1930923 | 2023-06-07 | > |
| Foreign Agent | Agent Sale | Netherlands | 2710049 | Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! | 2024-01-03 | 2024-01-03 | 4.48 | BGI32614 | 0.00 | 3.14 | 3.14 | Thibault Mauvilain | bck_082223_0053.JPG | 1936255 | 2023-08-22 | > |
| Foreign Agent | Agent Sale | Netherlands | 2710049 | Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! | 2024-01-03 | 2024-01-03 | 4.48 | BGI32614 | 0.00 | 3.14 | 3.14 | Thibault Mauvilain | bck_082223_0053.JPG | 1936254 | 2023-08-22 | > |
| Foreign Agent | Agent Sale | Netherlands | 2710049 | Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! | 2024-01-03 | 2024-01-03 | 4.48 | BGI32614 | 0.00 | 3.14 | 3.14 | Thibault Mauvilain | bck_082223_0053.JPG | 1936253 | 2023-08-22 | > |
| Foreign Agent | Agent Sale | Netherlands | 2710049 | Daisy Lea: A Beachfront Barbie Dream for 138 Fashion! | 2024-01-03 | 2024-01-03 | 4.48 | BGI32614 | 0.00 | 3.14 | 3.14 | Thibault Mauvilain | bck_082223_0053.JPG | 1936252 | 2023-08-22 | > |
| Foreign Agent | Agent Sale | Japan | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2024-01-03 | 2024-01-03 | 4.98 | BGI33808 | 0.00 | 1.74 | 1.74 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1934215 | 2023-05-30 | > |
| Daily Mail | Web | United Kingdom | 2827105 | Lottie Moss: Embracing New Roles and Challenges in 'April X' Amid Personal Evolution | 2024-01-26 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | BI9U4728 copy.JPG | 1955835 | 2024-01-26 | > |
| Daily Mail | Web | United Kingdom | 2827105 | Lottie Moss: Embracing New Roles and Challenges in 'April X' Amid Personal Evolution | 2024-01-26 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | BI9U4728 copy.JPG | 1955834 | 2024-01-26 | > |
| Daily Mail | Web | United Kingdom | 2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 2024-01-29 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | moss_bck_012824_2740 copy.JPG | 1955833 | 2024-01-29 | > |
| Daily Mail | Web | United Kingdom | 2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 2024-01-29 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | moss_bck_012824_2740 copy.JPG | 1955832 | 2024-01-29 | > |
| Daily Mail | Web | United Kingdom | 2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 2024-01-29 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | moss_bck_012824_2740 copy.JPG | 1955831 | 2024-01-29 | > |
| Daily Mail | Web | United Kingdom | 2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 2024-01-29 | 2024-02-13 | 8.25 | BGI34383 | 0.00 | 5.78 | 5.78 | Thibault Mauvilain | moss_bck_012824_2740 copy.JPG | 1955830 | 2024-01-29 | > |
| Foreign Agent | Agent Sale | Japan | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2024-01-30 | 2024-01-30 | 16.01 | BGI34056 | 0.00 | 5.60 | 5.60 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1950007 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Serbia | 2766511 | Eleonora Bertoli elevates Beachside Glamour with 138 Bikini Showcase | 2024-01-30 | 2024-01-30 | 0.75 | BGI33827 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_110123_0879.JPG | 1948189 | 2023-11-01 | > |
| Foreign Agent | Agent Sale | Romania | 2779586 | Daisy Lea's Baywatch-Inspired Shoot in Malibu | 2024-01-30 | 2024-01-30 | 0.75 | BGI33827 | 0.00 | 0.53 | 0.53 | Thibault Mauvilain | bck_111723_0908.JPG | 1947814 | 2023-11-17 | > |
| Foreign Agent | Web | France | 2790707 | Ines Trocchia enjoys a leisurely walk with her husky on Melrose Avenue | 2024-01-30 | 2024-01-30 | 2.11 | BGI33986 | 0.00 | 1.48 | 1.48 | Thibault Mauvilain | BGUS_2790707_009.jpg | 1950667 | 2023-12-04 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995385 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995384 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995383 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995382 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995381 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995380 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995379 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2831136 | Lottie Moss and Connor Storrie, cozy and close during 'April X' filming | 2024-02-01 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_013124_2861 copy.JPG | 1995378 | 2024-01-31 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995595 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995594 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995593 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995592 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995591 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995590 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995589 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835156 | Sparks Fly: Lottie Moss and Connor Storrie's On-Set Romance Ignites 'April X' | 2024-02-06 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_krug_bck_020524_0055 copy.JPG | 1995588 | 2024-02-05 | > |
| Daily Mail | Web | United Kingdom | 2835908 | Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania | 2024-02-07 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_020624_0164 copy.JPG | 1995619 | 2024-02-06 | > |
| Daily Mail | Web | United Kingdom | 2835908 | Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania | 2024-02-07 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_020624_0164 copy.JPG | 1995618 | 2024-02-06 | > |
| Daily Mail | Web | United Kingdom | 2835908 | Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania | 2024-02-07 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_020624_0164 copy.JPG | 1995617 | 2024-02-06 | > |
| Daily Mail | Web | United Kingdom | 2835908 | Lottie Moss as Diana Shines on 'April X' Movie Set, Romance Rumors with Co-Star Connor Storrie Have Sparked in Romania | 2024-02-16 | 2024-04-21 | 7.51 | BGI35030 | 0.00 | 5.26 | 5.26 | Thibault Mauvilain | moss_storrie_bck_020624_0164 copy.JPG | 1995620 | 2024-02-06 | > |
| Daily Mail | Web | USA | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-02-26 | 2024-03-31 | 850.00 | BGI34820 | 0.00 | 595.00 | 595.00 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1980024 | 2024-02-26 | > |
| NYPost.com | Web | USA | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-02-27 | 2024-04-05 | 1,000.00 | BGI34519 | 0.00 | 700.00 | 700.00 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1959680 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2124175 | Teodora Djuric shoots her cover for L'Officiel Magazine | 2024-02-28 | 2024-02-28 | 0.74 | BGI34093 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_050921_00979 copy.JPG | 1962667 | 2021-05-11 | > |
| Foreign Agent | Agent Sale | Serbia | 2102118 | Teodora Djuric works out at Hollywood Park in Los Angeles! | 2024-02-28 | 2024-02-28 | 0.74 | BGI34093 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bck_040621_00117.JPG | 1962666 | 2021-04-06 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2691820 | Brennah Black Stuns in 138 Water Stainless Steel and Fashion Bikini, Embracing Malibu's Mesmerizing Sunset! | 2024-02-28 | 2024-02-28 | 3.97 | BGI34093 | 0.00 | 2.78 | 2.78 | Thibault Mauvilain | BCK_072423_671.JPG | 1961806 | 2023-07-24 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2681427 | Blonde Bombshell Brennan Black Stuns in 138 Water's Dazzling Bikini: A Mesmerizing Malibu Beach Photoshoot! | 2024-02-28 | 2024-02-28 | 1.51 | BGI34093 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_098.JPG | 1961796 | 2023-07-07 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2652814 | Suvi Laiho exudes beach perfection as she sizzles in a 138 Bikini during a breathtaking Malibu photo shoot | 2024-02-28 | 2024-02-28 | 1.51 | BGI34093 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_053023_1151.JPG | 1961780 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2024-02-28 | 2024-02-28 | 1.12 | BGI34093 | 0.00 | 0.39 | 0.39 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1961779 | 2023-05-30 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2648200 | Joanna Lopez commands attention as she showcases her enviable curves during a captivating 138 Photoshoot on the picturesque shores of Malibu | 2024-02-28 | 2024-02-28 | 3.97 | BGI34093 | 0.00 | 2.78 | 2.78 | Thibault Mauvilain | bck_052323_0895 copy.JPG | 1961777 | 2023-05-23 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2640471 | Erika Roemer, the radiant model and renowned Social Media Influencer, captivates in a stunning photoshoot for the esteemed Los Angeles brand, 138. | 2024-02-28 | 2024-02-28 | 1.51 | BGI34093 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_051523_0674.JPG | 1961766 | 2023-05-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2628805 | Finnish model Suvi Laiho strikes a pose in a sultry black bikini from 138 fashion brand, while shooting for 138 Water at the picturesque beach in Santa Monica! | 2024-02-28 | 2024-02-28 | 1.51 | BGI34093 | 0.00 | 1.06 | 1.06 | Thibault Mauvilain | bck_050123_0131.JPG | 1961759 | 2023-05-01 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2403312 | Brennah Black shows flaunts her sexy bikini body on the set of a 138 Water photo shoot in Malibu! | 2024-02-28 | 2024-02-28 | 3.97 | BGI34093 | 0.00 | 2.78 | 2.78 | Thibault Mauvilain | bck_582.JPG | 1961679 | 2022-06-13 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2024-02-28 | 2024-02-28 | 1.63 | BGI34093 | 0.00 | 1.14 | 1.14 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1961627 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2024-02-28 | 2024-02-28 | 1.63 | BGI34093 | 0.00 | 1.14 | 1.14 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 1961626 | 2018-11-13 | > |
| People.com | Web | USA | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-02-29 | 2024-12-02 | 150.00 | BGI36694 | 0.00 | 105.00 | 105.00 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2077657 | 2024-02-26 | > |
| Heat Magazine | Magazine | United Kingdom | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-08 | 2024-04-21 | 361.50 | BGI35030 | 0.00 | 253.05 | 253.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1996148 | 2024-02-26 | > |
| Closer Magazine | Magazine | United Kingdom | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-08 | 2024-04-21 | 361.50 | BGI35030 | 0.00 | 253.05 | 253.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1996147 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977573 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.82 | BGI34726 | 0.00 | 1.27 | 1.27 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977572 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977571 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977570 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977569 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977568 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977567 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977566 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.50 | BGI34726 | 0.00 | 1.05 | 1.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977565 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977564 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977563 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977562 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977561 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977560 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.42 | BGI34726 | 0.00 | 4.49 | 4.49 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977559 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 7.41 | BGI34726 | 0.00 | 5.19 | 5.19 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977558 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977557 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977556 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977555 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.50 | BGI34726 | 0.00 | 1.05 | 1.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977554 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977553 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977552 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977551 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977550 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.50 | BGI34726 | 0.00 | 1.05 | 1.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977549 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.82 | BGI34726 | 0.00 | 1.27 | 1.27 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977548 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977547 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977546 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977545 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977544 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977543 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977542 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977541 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.50 | BGI34726 | 0.00 | 1.05 | 1.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977540 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.82 | BGI34726 | 0.00 | 1.27 | 1.27 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977539 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977538 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 7.41 | BGI34726 | 0.00 | 5.19 | 5.19 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977537 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977536 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977535 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovenia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977534 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977533 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977532 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977531 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977530 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977529 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977528 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977527 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977526 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977525 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977524 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977523 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977522 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovenia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977521 | 2024-02-26 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Agent | Agent Sale | Romania | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.50 | BGI34726 | 0.00 | 1.05 | 1.05 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977520 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.82 | BGI34726 | 0.00 | 1.27 | 1.27 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977519 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.24 | BGI34726 | 0.00 | 0.87 | 0.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977518 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.82 | BGI34726 | 0.00 | 1.27 | 1.27 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977517 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977516 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977515 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 2.23 | BGI34726 | 0.00 | 1.56 | 1.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977514 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 1.74 | BGI34726 | 0.00 | 1.22 | 1.22 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977513 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1977512 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Romania | 2829240 | Lottie Moss Embraces "Diana" for 'April X' Debut | 2024-03-27 | 2024-03-27 | 0.74 | BGI34726 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | moss_bck_012824_2740 copy.JPG | 1975836 | 2024-01-29 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.98 | BGI34767 | 0.00 | 4.89 | 4.89 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974474 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974446 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974445 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974444 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974443 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974442 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974441 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974424 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974423 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974422 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974421 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974404 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974401 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.96 | BGI34767 | 0.00 | 4.87 | 4.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974400 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.99 | BGI34767 | 0.00 | 4.89 | 4.89 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974383 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.99 | BGI34767 | 0.00 | 4.89 | 4.89 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974382 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-03-27 | 2024-03-27 | 6.99 | BGI34767 | 0.00 | 4.89 | 4.89 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1974381 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Lithuania | 2790707 | Ines Trocchia enjoys a leisurely walk with her husky on Melrose Avenue | 2024-03-27 | 2024-03-27 | 4.50 | BGI34678 | 0.00 | 3.15 | 3.15 | Thibault Mauvilain | BGUS_2790707_009.jpg | 1973825 | 2023-12-04 | > |
| The Sun Newspaper | Paper | United Kingdom | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-04-05 | 2024-04-21 | 482.00 | BGI35030 | 0.00 | 337.40 | 337.40 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1996149 | 2024-02-26 | > |
| Voici Mag | Magazine | France | 2652433 | *EXCLUSIVE* Kanye West and Bianca Censori exit The Edison Hotel in West Hollywood **WEB MUST CALL FOR PRICING** | 2024-04-09 | 2024-04-09 | 50.02 | BGI34577 | 0.00 | 17.51 | 17.51 | Jose O. Hernandez Duran / Thibault Mauvilain | _RUL8795.JPG | 1983580 | 2023-05-30 | > |
| Daily Mirror Online | Web | United Kingdom | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-04-09 | 2024-04-21 | 602.50 | BGI35030 | 0.00 | 421.75 | 421.75 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 1996150 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004440 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004439 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004403 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004402 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004401 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2004400 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003926 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003925 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003924 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003923 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 3.30 | BGI34914 | 0.00 | 2.31 | 2.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003922 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Italy | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 186.60 | BGI35088 | 0.00 | 130.62 | 130.62 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003657 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Switzerland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 56.40 | BGI35089 | 0.00 | 39.48 | 39.48 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2003565 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-09 | 2024-05-09 | 11.37 | BGI35083 | 0.00 | 7.96 | 7.96 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2001596 | 2024-02-26 | > |
| Voici Mag | Magazine | France | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-05-21 | 2024-05-21 | 607.05 | BGI35163 | 0.00 | 424.94 | 424.94 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2009680 | 2024-02-26 | > |
| RTL NEWS GmbH | Agent Sale | Germany | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-21 | 2024-06-21 | 77.07 | BGI34578 | 0.00 | 53.95 | 53.95 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2018316 | 2024-02-26 | > |
| GJ Medien GmbH | Agent Sale | Germany | 2840816 | Lilly Krug and Connor Storrie Ignite 'April X' Set in Bucharest's Nightlife | 2024-06-21 | 2024-06-21 | 4.28 | BGI34578 | 0.00 | 3.00 | 3.00 | Thibault Mauvilain | krug_storrie_bck_021224_0376.JPG | 2018410 | 2024-02-12 | > |
| GJ Medien GmbH | Agent Sale | Germany | 2840816 | Lilly Krug and Connor Storrie Ignite 'April X' Set in Bucharest's Nightlife | 2024-06-21 | 2024-06-21 | 4.28 | BGI34578 | 0.00 | 3.00 | 3.00 | Thibault Mauvilain | krug_storrie_bck_021224_0376.JPG | 2018409 | 2024-02-12 | > |
| GJ Medien GmbH | Agent Sale | Germany | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-21 | 2024-06-21 | 7.71 | BGI34578 | 0.00 | 5.40 | 5.40 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2018396 | 2024-02-26 | > |
| GJ Medien GmbH | Agent Sale | Germany | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-21 | 2024-06-21 | 7.71 | BGI34578 | 0.00 | 5.40 | 5.40 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2018395 | 2024-02-26 | > |
| Axel Springer Deutschland GmbH | Agent Sale | Germany | 2842213 | Lilly Krug dazzles in red wig and black dress on 'April X' set with Connor Storrie | 2024-06-21 | 2024-06-21 | 12.85 | BGI34578 | 0.00 | 9.00 | 9.00 | Thibault Mauvilain | krug_storrie_bck_021224_0553.JPG | 2018339 | 2024-02-13 | > |
| Axel Springer Deutschland GmbH | Agent Sale | Germany | 2842213 | Lilly Krug dazzles in red wig and black dress on 'April X' set with Connor Storrie | 2024-06-21 | 2024-06-21 | 102.76 | BGI34578 | 0.00 | 71.93 | 71.93 | Thibault Mauvilain | krug_storrie_bck_021224_0553.JPG | 2018282 | 2024-02-13 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-24 | 2024-06-24 | 10.11 | BGI35146 | 0.00 | 7.08 | 7.08 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2021036 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Finland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 15.13 | BGI35215 | 0.00 | 10.59 | 10.59 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2034077 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Finland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 15.13 | BGI35215 | 0.00 | 10.59 | 10.59 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2034072 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Serbia | 1404757 | Kaili Thorne poses in a see-through top and tiny bikini for 138 Water | 2024-06-28 | 2024-06-28 | 0.74 | BGI35339 | 0.00 | 0.52 | 0.52 | Thibault Mauvilain | bckgrd_111318_01194.JPG | 2021993 | 2018-11-13 | > |
| Foreign Agent | Agent Sale | China | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 1.87 | BGI35032 | 0.00 | 1.31 | 1.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2021422 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 1.87 | BGI35032 | 0.00 | 1.31 | 1.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2021421 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 1.87 | BGI35032 | 0.00 | 1.31 | 1.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2021420 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 1.87 | BGI35032 | 0.00 | 1.31 | 1.31 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2021419 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Poland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 7.70 | BGI35257 | 0.00 | 5.39 | 5.39 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2019773 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Poland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 7.70 | BGI35257 | 0.00 | 5.39 | 5.39 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2019772 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Poland | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-06-28 | 2024-06-28 | 7.70 | BGI35257 | 0.00 | 5.39 | 5.39 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2019771 | 2024-02-26 | > |
| The Sun Newspaper | Paper | United Kingdom | 2642311 | Strolling through the glamorous streets of Beverly Hills, Ines Trocchia exudes effortless style as she takes her adorable husky companion for a walk | 2024-07-19 | 2024-07-19 | 1,289.70 | BGI35958 | 0.00 | 902.79 | 902.79 | Thibault Mauvilain | BGUS_2642311_009.jpg | 2046476 | 2023-05-17 | > |
| Foreign Agent | Agent Sale | Spain | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-07-19 | 2024-07-19 | 68.38 | BGI35082 | 0.00 | 47.87 | 47.87 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2043766 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2797963 | Ines Trocchia: style and elegance on Rodeo Drive | 2024-07-19 | 2024-07-19 | 0.62 | BGI35596 | 0.00 | 0.43 | 0.43 | Thibault Mauvilain | bck_121224_2218.JPG | 2043356 | 2023-12-13 | > |
| Foreign Agent | Agent Sale | Germany | 2842806 | Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest | 2024-07-19 | 2024-07-19 | 93.60 | BGI35785 | 0.00 | 65.52 | 65.52 | Thibault Mauvilain | moss_krug_bck_021324_0627.JPG | 2043214 | 2024-02-13 | > |
| Foreign Agent | Agent Sale | Germany | 2842806 | Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest | 2024-07-19 | 2024-07-19 | 72.00 | BGI35785 | 0.00 | 50.40 | 50.40 | Thibault Mauvilain | moss_krug_bck_021324_0627.JPG | 2043213 | 2024-02-13 | > |
| Foreign Agent | Agent Sale | Germany | 2842806 | Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest | 2024-07-19 | 2024-07-19 | 16.13 | BGI34747 | 0.00 | 11.29 | 11.29 | Thibault Mauvilain | moss_krug_bck_021324_0627.JPG | 2043207 | 2024-02-13 | > |
| Foreign Agent | Agent Sale | Germany | 2842806 | Lottie Moss and Lilly Krug's Joyful Goodbyes as 'April X' Wraps Up in Bucharest | 2024-07-19 | 2024-07-19 | 16.13 | BGI34747 | 0.00 | 11.29 | 11.29 | Thibault Mauvilain | moss_krug_bck_021324_0627.JPG | 2043206 | 2024-02-13 | > |
| Foreign Agent | Agent Sale | Germany | 2836292 | Lilly Krug Dazzles in Platinum and Metallics, Leading 'April X' Elegance with Connor Storrie in Bucharest | 2024-07-19 | 2024-07-19 | 25.80 | BGI34747 | 0.00 | 18.06 | 18.06 | Thibault Mauvilain | krug_storrie_bck_020724_0270 copy.JPG | 2043205 | 2024-02-07 | > |
| Foreign Agent | Agent Sale | Germany | 2840816 | Lilly Krug and Connor Storrie Ignite 'April X' Set in Bucharest's Nightlife | 2024-07-19 | 2024-07-19 | 41.93 | BGI34747 | 0.00 | 29.35 | 29.35 | Thibault Mauvilain | krug_storrie_bck_021224_0376.JPG | 2043201 | 2024-02-12 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-08-13 | 2024-08-13 | 6.51 | BGI35818 | 0.00 | 4.56 | 4.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2053978 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-08-13 | 2024-08-13 | 6.51 | BGI35818 | 0.00 | 4.56 | 4.56 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2053977 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Slovakia | 2987955 | Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. | 2024-08-31 | 2024-08-31 | 2.70 | BGI36197 | 0.00 | 1.89 | 1.89 | Thibault Mauvilain | bck_072924_0228.JPG | 2067109 | 2024-07-29 | > |
| Foreign Agent | Agent Sale | Croatia | 1325165 | Wiz Khalifa smokes Marijuana on stage while performing at a private concert in LA | 2024-08-31 | 2024-08-31 | 0.77 | BGI36197 | 0.00 | 0.54 | 0.54 | Thibault Mauvilain | BGUS_1325165_003-2.jpg | 2064167 | 2018-09-02 | > |
| Foreign Agent | Agent Sale | Serbia | 2987955 | Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. | 2024-10-29 | 2024-10-29 | 0.70 | BGI36490 | 0.00 | 0.49 | 0.49 | Thibault Mauvilain | bck_072924_0228.JPG | 2089917 | 2024-07-29 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-10-29 | 2024-10-29 | 2.10 | BGI36490 | 0.00 | 1.47 | 1.47 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2089397 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Taiwan | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-10-29 | 2024-10-29 | 3.15 | BGI36498 | 0.00 | 2.21 | 2.21 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2088780 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Taiwan | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-10-29 | 2024-10-29 | 3.15 | BGI36498 | 0.00 | 2.21 | 2.21 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2088630 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Lithuania | 2975271 | Ines Trocchia enjoys a sunny afternoon walk with her dog in a Beverly Hills park! | 2024-10-29 | 2024-10-29 | 4.66 | BGI36453 | 0.00 | 3.26 | 3.26 | Thibault Mauvilain | back_071524_0053.JPG | 2088189 | 2024-07-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-10-29 | 2024-10-29 | 9.43 | BGI36406 | 0.00 | 6.60 | 6.60 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2087892 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2679737 | Julia Novikova sets Malibu ablaze in a sizzling 4th of July campaign for 138 Water, showcasing the stunning 138 fashion line bikini! | 2024-10-29 | 2024-10-29 | 9.08 | BGI36223 | 0.00 | 6.36 | 6.36 | Thibault Mauvilain | bck_155.JPG | 2085532 | 2023-07-05 | > |
| Foreign Agent | Agent Sale | Russia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-11-29 | 2024-11-29 | 7.03 | BGI36789 | 0.00 | 4.92 | 4.92 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2103653 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | China | 2975271 | Ines Trocchia enjoys a sunny afternoon walk with her dog in a Beverly Hills park! | 2024-11-29 | 2024-11-29 | 0.61 | BGI36891 | 0.00 | 0.43 | 0.43 | Thibault Mauvilain | back_071524_0053.JPG | 2102152 | 2024-07-15 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2024-11-29 | 2024-11-29 | 9.48 | BGI36607 | 0.00 | 6.64 | 6.64 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2098256 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2987955 | Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. | 2025-01-31 | 2025-01-31 | 1.61 | BGI37593 | 0.00 | 1.13 | 1.13 | Thibault Mauvilain | bck_072924_0228.JPG | 2132513 | 2024-07-29 | > |
| Foreign Agent | Agent Sale | Croatia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-01-31 | 2025-01-31 | 0.72 | BGI37593 | 0.00 | 0.50 | 0.50 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2132326 | 2024-02-26 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174489 | 2025-03-15 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174488 | 2025-03-15 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174487 | 2025-03-15 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174234 | 2025-03-15 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174233 | 2025-03-15 | > |
| Just Jared | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-16 | 2025-07-29 | 3.00 | BGI38326 | 0.00 | 2.10 | 2.10 | Thibault Mauvilain | back_0043.JPG | 2174232 | 2025-03-15 | > |
| People.com | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-17 | 2025-06-17 | 50.00 | BGI38416 | 0.00 | 35.00 | 35.00 | Thibault Mauvilain | back_0043.JPG | 2190650 | 2025-03-15 | > |
| People.com | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-17 | 2025-06-17 | 50.00 | BGI38416 | 0.00 | 35.00 | 35.00 | Thibault Mauvilain | back_0043.JPG | 2190649 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | Czech Republic | 2987955 | Ines Trocchia radiates confidence as she enjoys a sunny day on Malibu Beach in a 138 blue bikini. | 2025-03-20 | 2025-03-20 | 2.05 | BGI37943 | 0.00 | 1.44 | 1.44 | Thibault Mauvilain | bck_072924_0228.JPG | 2155391 | 2024-07-29 | > |
| ExtraTV.com | Web | USA | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-03-21 | 2025-09-24 | 10.00 | BGI38311 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | back_0043.JPG | 2173517 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | France | 3156893 | *EXCLUSIVE* Elle Fanning Films Heated Altercation Scene for Margo's Got Money Troubles **WEB MUST CALL FOR PRICING** | 2025-03-26 | 2025-03-26 | 1.72 | BGI37983 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | Exclu_fanning_021825_0006.JPG | 2163122 | 2025-02-19 | > |
| Foreign Agent | Agent Sale | France | 3156893 | *EXCLUSIVE* Elle Fanning Films Heated Altercation Scene for Margo's Got Money Troubles **WEB MUST CALL FOR PRICING** | 2025-03-26 | 2025-03-26 | 1.72 | BGI37983 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | Exclu_fanning_021825_0006.JPG | 2163121 | 2025-02-19 | > |
| Foreign Agent | Agent Sale | France | 3156893 | *EXCLUSIVE* Elle Fanning Films Heated Altercation Scene for Margo's Got Money Troubles **WEB MUST CALL FOR PRICING** | 2025-03-26 | 2025-03-26 | 1.72 | BGI37983 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | Exclu_fanning_021825_0006.JPG | 2163120 | 2025-02-19 | > |
| Foreign Agent | Agent Sale | Serbia | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-04-07 | 2025-04-07 | 7.65 | BGI38184 | 0.00 | 5.36 | 5.36 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2187550 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Czech Republic | 3151259 | *EXCLUSIVE* Alessandra Ambrosio and New Beau Buck Palmer Step Out in Venice | 2025-04-07 | 2025-04-07 | 2.06 | BGI38184 | 0.00 | 1.44 | 1.44 | Thibault Mauvilain | palmer_ambrosio_021225_tm_0014.JPG | 2186819 | 2025-02-12 | > |
| Voici Mag | Agent Sale | France | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-04-24 | 2025-04-24 | 52.73 | BGI38291 | 0.00 | 36.91 | 36.91 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2193294 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | France | 2790707 | Ines Trocchia enjoys a leisurely walk with her husky on Melrose Avenue | 2025-05-28 | 2025-05-28 | 1.87 | BGI38510 | 0.00 | 1.31 | 1.31 | Thibault Mauvilain | BGUS_2790707_009.jpg | 2215500 | 2023-12-04 | > |
| Foreign Agent | Agent Sale | Croatia | 2892092 | Ari Lezama channels festival chic in a "138" Bikini at Coachella! | 2025-05-29 | 2025-05-29 | 0.86 | BGI38694 | 0.00 | 0.60 | 0.60 | Thibault Mauvilain | bck_041424_0839 copy.JPG | 2221427 | 2024-04-14 | > |
| Foreign Agent | Agent Sale | Romania | 2105822 | Lavinia Postaloche and Monica Gabor arrive at Las Vegas Mc Carran Airport to board a private jet en Route to LA! | 2025-05-29 | 2025-05-29 | 2.31 | BGI38694 | 0.00 | 1.62 | 1.62 | Thibault Mauvilain | bck00135.JPG | 2221254 | 2021-04-12 | > |
| Foreign Agent | Agent Sale | Turkey | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-13 | 2025-06-13 | 1.66 | BGI38490 | 0.00 | 1.16 | 1.16 | Thibault Mauvilain | back_0043.JPG | 2230783 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | Turkey | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-13 | 2025-06-13 | 1.66 | BGI38490 | 0.00 | 1.16 | 1.16 | Thibault Mauvilain | back_0043.JPG | 2230782 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | Turkey | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-13 | 2025-06-13 | 1.66 | BGI38490 | 0.00 | 1.16 | 1.16 | Thibault Mauvilain | back_0043.JPG | 2230781 | 2025-03-15 | > |
| Just Jared | Web | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-09-24 | 25.00 | BGI39080 | 0.00 | 17.50 | 17.50 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2249290 | 2025-06-22 | > |
| Daily Mail Online | Web | United Kingdom | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-08-06 | 8.51 | BGI39167 | 0.00 | 5.96 | 5.96 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2251928 | 2025-06-22 | > |
| Daily Mail Online | Web | United Kingdom | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-08-06 | 8.51 | BGI39167 | 0.00 | 5.96 | 5.96 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2251927 | 2025-06-22 | > |
| Daily Mail Online | Web | United Kingdom | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-08-06 | 8.51 | BGI39167 | 0.00 | 5.96 | 5.96 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2251926 | 2025-06-22 | > |
| Daily Mail Online | Web | United Kingdom | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-08-06 | 8.51 | BGI39167 | 0.00 | 5.96 | 5.96 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2251925 | 2025-06-22 | > |
| Daily Mail Online | Web | United Kingdom | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-23 | 2025-08-06 | 8.51 | BGI39167 | 0.00 | 5.96 | 5.96 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2251924 | 2025-06-22 | > |
| Closer | Agent Sale | France | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-24 | 2025-06-24 | 16.07 | BGI38794 | 0.00 | 11.25 | 11.25 | Thibault Mauvilain | back_0043.JPG | 2237435 | 2025-03-15 | > |
| GJ Medien GmbH | Agent Sale | Germany | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-25 | 2025-06-25 | 4.57 | BGI38087 | 0.00 | 3.20 | 3.20 | Thibault Mauvilain | back_0043.JPG | 2234397 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | Japan | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-25 | 2025-06-25 | 6.12 | BGI38893 | 0.00 | 4.28 | 4.28 | Thibault Mauvilain | back_0043.JPG | 2234830 | 2025-03-15 | > |
| ExtraTV.com | Web | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-06-25 | 2025-09-24 | 10.00 | BGI39087 | 0.00 | 7.00 | 7.00 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2246748 | 2025-06-22 | > |
| BurdaVerlag Publishing GmbH | Agent Sale | Germany | 3151259 | *EXCLUSIVE* Alessandra Ambrosio and New Beau Buck Palmer Step Out in Venice | 2025-06-25 | 2025-06-25 | 173.60 | BGI38087 | 0.00 | 121.52 | 121.52 | Thibault Mauvilain | palmer_ambrosio_021225_tm_0014.JPG | 2234327 | 2025-02-12 | > |
| Foreign Agent | Agent Sale | Hungary | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-06-26 | 2025-06-26 | 3.80 | BGI38920 | 0.00 | 2.66 | 2.66 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2243303 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Serbia | 2378901 | Zita Vass looks stunning in a sexy black dress while out for dinner at Matsuhisa in Beverly Hills! | 2025-06-26 | 2025-06-26 | 0.80 | BGI38920 | 0.00 | 0.56 | 0.56 | Thibault Mauvilain | bck_051121_00072.JPG | 2241954 | 2022-05-11 | > |
| Foreign Agent | Agent Sale | Poland | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-06-30 | 2025-06-30 | 5.13 | BGI38643 | 0.00 | 3.59 | 3.59 | Thibault Mauvilain | back_0043.JPG | 2245236 | 2025-03-15 | > |
| Bunte | Agent Sale | Germany | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-07-12 | 2025-07-12 | 213.45 | BGI38543 | 0.00 | 149.42 | 149.42 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2282500 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264521 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264520 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264519 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264518 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264517 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264516 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264515 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1148334 | Kinsey Wolanski, Shelby Brooke, Juvahn Victoria & Debbie Sath pose for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7874.JPG | 2264514 | 2018-02-19 | > |
| Foreign Agent | Agent Sale | Romania | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7552.JPG | 2264512 | 2018-01-24 | > |
| Foreign Agent | Agent Sale | Romania | 1120698 | Jamie Leigh and Kinsey Wolanski show off their amazing bikini bodies for 138 Water | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_7552.JPG | 2264511 | 2018-01-24 | > |
| Foreign Agent | Agent Sale | Romania | 1081082 | Jamie Leigh and Kinsey Wolanski stun in bikini photo shoot! | 2025-07-24 | 2025-07-24 | 0.81 | BGI39170 | 0.00 | 0.57 | 0.57 | Thibault Mauvilain | bckgrd_1307.JPG | 2264506 | 2017-12-06 | > |
| Foreign Agent | Agent Sale | Croatia | 1008703 | *EXCLUSIVE* Jeremy Meeks does another photoshoot at the beach in Malibu | 2025-07-24 | | 1.13 | BGI39170 | 0.00 | 0.11 | 0.11 | Jeremy Meeks / Thibault Mauvilain | meeks_ocean_081616_bacff336.JPG | 2264502 | 2017-10-14 | |
| Daily Mail | Web | United Kingdom | 3305381 | Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! | 2025-07-24 | 2025-08-20 | 15.70 | BGI39403 | 0.00 | 10.99 | 10.99 | Thibault Mauvilain | DV5A2247.JPG | 2284448 | 2025-07-23 | > |
| Daily Mail | Web | United Kingdom | 3305381 | Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! | 2025-07-24 | 2025-08-20 | 15.70 | BGI39403 | 0.00 | 10.99 | 10.99 | Thibault Mauvilain | DV5A2247.JPG | 2284447 | 2025-07-23 | > |
| Daily Mail | Web | United Kingdom | 3305381 | Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! | 2025-07-24 | 2025-08-20 | 15.70 | BGI39403 | 0.00 | 10.99 | 10.99 | Thibault Mauvilain | DV5A2247.JPG | 2284446 | 2025-07-23 | > |
| Daily Mail | Web | United Kingdom | 3305381 | Kyle Richards and estranged husband Mauricio Umansky reunite for a tense-looking afternoon meeting in LA! | 2025-07-24 | 2025-08-20 | 15.70 | BGI39403 | 0.00 | 10.99 | 10.99 | Thibault Mauvilain | DV5A2247.JPG | 2284445 | 2025-07-23 | > |
| UNIDAD EDITORIAL REVISTAS S.L. | Agent Sale | Spain | 3185138 | Alessandra Ambrosio and New Beau Buck Palmer Pack on the PDA During Stylish Stroll in Venice | 2025-08-01 | 2025-08-01 | 1.67 | BGI38821 | 0.00 | 1.17 | 1.17 | Thibault Mauvilain | back_0043.JPG | 2271618 | 2025-03-15 | > |
| Foreign Agent | Agent Sale | China | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-08-14 | 2025-08-14 | 1.98 | BGI39193 | 0.00 | 1.39 | 1.39 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2283684 | 2025-05-06 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332767 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332766 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332765 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332764 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332763 | 2025-08-25 | > |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332762 | 2025-08-25 | > |
| Daily Mail Online | Web | United Kingdom | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-08-26 | 2025-10-20 | 13.15 | BGI39972 | 0.00 | 9.21 | 9.21 | Thibault Mauvilain | stewart_082525_1882.JPG | 2332761 | 2025-08-25 | > |
| Foreign Agent | Agent Sale | Czech Republic | 898579 | Ashley Youdan shoots topless in Malibu | 2025-08-27 | 2025-08-27 | 2.15 | BGI39379 | 0.00 | 1.51 | 1.51 | Thibault Mauvilain | DV5A4122 copy.JPG | 2301442 | 2017-06-22 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BGI38544 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2314346 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BGI38544 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2314345 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Netherlands | 3230629 | *EXCLUSIVE* Michelle Pfeiffer in Great Shape During Frisbee Break Amid Apple Series Shoot | 2025-09-01 | 2025-09-01 | 4.00 | BGI38544 | 0.00 | 2.80 | 2.80 | Thibault Mauvilain | exclu_pfeifer_050625_0023.JPG | 2314344 | 2025-05-06 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-09-02 | 2025-09-02 | 2.65 | BGI39200 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2307481 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Turkey | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-09-02 | 2025-09-02 | 2.65 | BGI39200 | 0.00 | 1.86 | 1.86 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2307480 | 2024-02-26 | > |
| Foreign Agent | Agent Sale | Spain | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-15 | 2025-09-15 | 1.71 | BGI39512 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2312502 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Spain | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-15 | 2025-09-15 | 1.71 | BGI39512 | 0.00 | 1.20 | 1.20 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2312435 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Slovakia | 1521760 | Claudia Fijal Shows off her sexy Bikini Body while doing a 138 Water Beach photoshoot | 2025-09-18 | 2025-09-18 | 1.70 | BGI39662 | 0.00 | 1.19 | 1.19 | Thibault Mauvilain | BGUS_1521760_015.jpg | 2315092 | 2019-03-19 | > |
| Foreign Agent | Agent Sale | Czech Republic | 1281085 | Shawna Craig shows off her sexy bikini body in Malibu! | 2025-09-18 | 2025-09-18 | 5.06 | BGI39662 | 0.00 | 3.54 | 3.54 | Thibault Mauvilain | 001_1990.JPG | 2315066 | 2018-07-05 | > |
| NY Post | Web | USA | 3328146 | Rod Stewart's Starbucks Stop: Family Bonding, a New Girlfriend Reveal — and Penny Goes Shoe-Free | 2025-09-22 | 2025-10-07 | 25.00 | BGI39893 | 0.00 | 17.50 | 17.50 | Thibault Mauvilain | stewart_082525_1882.JPG | 2329981 | 2025-08-25 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BGI39704 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2319540 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BGI39704 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2319539 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BGI39704 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2319538 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BGI39704 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2319537 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | USA | 3278948 | Alessandra Ambrosio's Venice Kiss & Vintage Ride with Buck Palmer | 2025-09-25 | 2025-09-25 | 3.60 | BGI39704 | 0.00 | 2.52 | 2.52 | Thibault Mauvilain | ambrosio_palmer_062225_0006.JPG | 2319536 | 2025-06-22 | > |
| Foreign Agent | Agent Sale | Hungary | 2853255 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez hold hands and share passionate kisses in Venice! | 2025-11-24 | 2025-11-24 | 3.83 | BGI40228 | 0.00 | 2.68 | 2.68 | Thibault Mauvilain | primeexclu_affleck_lopez_0225240682.JPG | 2360282 | 2024-02-26 | > |